**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF NEW YORK**

SOUTHWESTERN PAYROLL SERVICE, INC.
and GRANITE SOLUTIONS GROUPE, INC.,

*Plaintiffs,*

*v.*

PIONEER BANCORP INC., et al.,

*Defendants.*

NATIONAL PAYMENT CORPORATION,

*Intervenor-Plaintiff,*

*v.*

PIONEER BANCORP INC., et al.,

*Defendants.*

Case No. 1:19-cv-1349 (MAD/PJE)

**JOINT PRE-TRIAL STIPULATION**

The Parties and their Counsel agree as follows for their pre-trial stipulation:

**1. The Basis of Federal Jurisdiction**

The Court has jurisdiction over all of the claims brought by Southwestern Payroll Service, Inc. ("SWP"), Granite Solutions Groupe, Inc. ("GSG"), and National Payment Corporation ("NatPay" and together with SWP and GSG, "Plaintiffs") under 28 U.S.C. § 1332(a)(1), and over Plaintiffs' claims brought pursuant to the Racketeer Influenced and Corrupt Organization Act, 18 U.S.C. §§ 1961–1968 ("RICO") pursuant to 28 U.S.C. § 1331, and Plaintiffs' state law claims pursuant to 28 U.S.C. § 1367. The Court has jurisdiction over the RICO counterclaims/crossclaims brought by Pioneer Bancorp Inc. and Pioneer Bank (collectively

"Pioneer") under 28 U.S.C. § 1331. The Court has jurisdiction over the fraud counterclaims/crossclaims brought by Pioneer under 28 U.S.C. § 1367.

**2. Stipulated Exhibits**

The parties refer the Court to Appendices 1 and 2, which respectively identify exhibits that the parties agree: (i) can be stipulated into evidence; and (ii) will be offered without objection as to foundation.

**3. Facts and Issues of Law**

**a) Facts Not in Dispute**

The Parties agree that the following facts are undisputed and can be stipulated into evidence:

1. Southwestern Payroll ("SWP") is a payroll company headquartered in Tulsa, Oklahoma, that handles payroll and payroll tax processing for employer clients.

2. Granite Solutions Groupe, Inc. ("Granite") is a financial services consulting firm based in San Francisco, California.

3. National Payment Corporation ("NatPay"), based in Tampa, Florida, operates as a third-party Automated Clearing House ("ACH") service provider.

4. Pioneer Bank is a community bank based in Albany, New York.

5. Pioneer Bancorp, Inc. is the holding company for Pioneer Bank.

6. During the relevant period of this lawsuit, Michael Mann was a citizen of the State of New York and resided in Edinburg, New York.

7. Michael Mann founded ValueWise Corporation ("ValueWise"), a consulting company, in 2005 and owned 100% of the company.

8. Mann and ValueWise maintained a banking relationship with Pioneer Bank from November 2009 until September 2019.

9. On August 29, 2019, Mann deposited checks written from Bank of America accounts totaling $15,588,000 into Mann-controlled accounts at Pioneer Bank.

10. On August 30, 2019, Bank of America returned and called back the deposited checks, leaving the Mann-controlled accounts at Pioneer Bank severely overdrawn.

11. On August 12, 2020, Mann pled guilty to Conspiracy to Commit Wire Fraud, Aggravated Identity Theft, Bank Fraud, and Filing a False Tax Return in federal court.

12. On August 25, 2020, Mann pled guilty to Money Laundering in the First Degree in New York state court.

13. Mann was sentenced to twelve years in federal prison and eight to twenty-four years in state prison, with sentences to run concurrently.

**b) Facts in Dispute**

The Parties dispute the following issues of fact:

***Plaintiffs' Position on Disputed Facts Relevant to All Claims:***

1. National Payment Corporation ("NatPay"), based in Tampa, Florida, operates as a third-party Automated Clearing House ("ACH") service provider, and has done so for 35 years, since its inception in 1991.

2. In the fall of 2009, Mann opened bank accounts at Pioneer Bank on behalf of ValueWise and another entity Mann owned called Ross Personnel Consulting Inc. ("Ross"), and Pioneer Bank extended a $2 million working line of credit to ValueWise ("ValueWise Line of Credit").

3. David Blessing, who served as Vice President of Commercial Structured Debt in 2009, and later promoted to Senior Vice President of Capital Markets, served as Mann's Account Relationship Manager at Pioneer through the fall of 2019.

4. By the fall of 2019, Mann had opened thirty-four accounts at Pioneer Bank, two in his name and the remainder in the names of the Mann Entities.

5. By the fall of 2019, MyPayroll and Cloud Payroll each had four accounts held in their names at Pioneer Bank.

6. Pioneer Bank periodically renewed and increased the Valuewise line of credit and other financial institutions participated in the extension of the line of credit.

7. In 2014, Pioneer approved a renewal of a $6 million line of credit and a term loan of $3 million to be used, in part, to pay down the line of credit.

8. In 2015, Pioneer approved an increase in the line of credit to $15 million.

9. In 2016, Pioneer approved a renewal of the $15 million line of credit, a term loan of $5 million for the purpose of paying down the line of credit, and another term loan of up to $2 million to fund the acquisition of a payroll services company.

10. In 2017, Pioneer approved an increase in the line of credit to $22 million.

11. In 2018, Pioneer increased the line of credit to $32 million.

12. In August, 2019, Pioneer increased the line of credit to $42 million.

13. For more than six years, Mann engaged in money laundering at Pioneer Bank, whereby he used third-party payroll and payroll tax funds to cover overdrafts in his accounts and other unlawful purposes.

14. On August 29, 2019, Mann wrote 39 checks totaling $18,043,000 out of Mann-controlled accounts at Pioneer Bank

15. Those schemes collapsed on or about August 30, 2019, when Bank of America froze the accounts held by various Mann Entities at Bank of America.

16. As a result, certain Mann Entity accounts at Pioneer Bank were overdrawn, totaling $15.588 million.

17. On September 4, 2019, Pioneer Bank moved any funds that were then in any of Mann's and the Mann Entity Accounts to a Pioneer Bank controlled general ledger account.

18. The funds moved to the general ledger suspense account totaled more than $15 million.

19. Many parties, including SWP and NatPay, requested that Pioneer release those funds that constituted third-party payroll or payroll tax funds.

20. Ultimately, Pioneer used the funds in the general ledger suspense account to cover the negative accounts in the Mann Entity Accounts.

***Defendants Position on Disputed Facts Relevant to All Claims***:

1. ValueWise's primary business was management consulting, but through several other companies that it controlled (collectively, the "Other Mann Entities"), ValueWise engaged in a variety of businesses, including consulting, accounting, and physical therapy.

2. ValueWise's line of credit from Pioneer was secured by a blanket lien on ValueWise's assets, which were mostly purported accounts receivable.

3. The accounts receivable that secured the line of credit were set forth in audited financial statements by Teal Becker & Chiaramonte, CPAs, P.c., which Pioneer relied on, and were the primary borrowing base and collateral for the line of credit issued by Pioneer Bank.

4. In April 2017, Mann, through Cloud Payroll, purchased 51% of the stock in SWP from Darin Alred.

5. Mann opened deposit accounts at Pioneer, including account number ending in 0212 (the "MPHR Account") and account ending in 2440 (the "Cloud Account").

6. The only agreement between Mann and Pioneer concerning these accounts is the Account Agreement form signed by Mann when he opened the account, including the Pioneer Bank Link Application Form, which linked the MPHR Account and Cloud Account with other Mann's other bank accounts at Pioneer, allowing him to transfer funds between these accounts for all purposes.

7. Mann treated his accounts as the accounts of a single business, routinely moving funds among them to cover ordinary operating expenses, including overdrafts.

8. On September 4, 2019, the Mann's linked deposit accounts at Pioneer Bank were overdrawn by more than $18 million.

9. On September 4, 2019, Pioneer performed an account overdraft recovery (setoff) from Mann's linked accounts to partially cover the overdrafts/negative net account balances.

10. NatPay earns a fee for each ACH transaction it processes.

11. NatPay has maintained an ACH settlement account at First Premier Bank since 1998. NatPay processes ACH transactions for its customers through this account, and the funds in this bank account are not NatPay's.

12. In October 2017, SWP and Cloud Payroll engaged NatPay to provide ACH processing services solely with respect to payroll tax processing. NatPay was provided with contact information for Pioneer representatives at the time, but never contacted Pioneer. NatPay did not ask any questions about the bank account at Pioneer through which NatPay was to process transactions for Cloud Payroll and SWP beyond whether the account was a checking or savings account.

13. Beginning in July 2018 and continuing through early September 2019, NatPay processed ACH transactions for Mann through the MPHR Account, totaling hundreds of millions

of dollars, that NatPay has admitted were illegitimate and had nothing to do with payroll tax obligations.

14. SWP has admitted that, in permitting funds that it collected from its employer-clients to be transferred to an account that was not established by SWP and that was outside of SWP's control, SWP breached its service agreements with its employer-clients.

15. NatPay has never been a party to any contract with Pioneer Bank or held an account at Pioneer Bank in its own name.

16. NatPay's financial statements do not recognize any contingent liability or loss in connection with the events at issue in this case.

17. No taxing jurisdiction has ever reached out to NatPay and demanded payment of SWP's customers' tax obligations.

18. Granite Solutions has never opened or maintained an account at Pioneer Bank, nor did it ever enter into any written contract with Pioneer Bank.

19. Granite Solutions has never made any payment to the IRS for its August 30, 2019, payroll tax obligations; and Granite Solutions has not shown it has any current outstanding liability.

20. SWP itself had no outstanding tax obligations to taxing authorities in connection with the August 30, 2019 payroll.

21. SWP had not admitted liability to any of its employer-clients in connection with the events at issue in this case.

22. SWP has no agreement to reimburse its customers for any loss in connection with this litigation.

‘

**i. Plaintiffs' Declaratory Judgment Claim Against Pioneer**

***Plaintiffs' Position***:

1. Whether NatPay effectuated the deposit of at least $16 million in third-party tax funds withdrawn from the accounts of the Third-Party Employers into the 2440 Tax Account at Pioneer.

2. Whether Pioneer has seized most of these tax funds, claiming that it was entitled to "setoff" overdrafts in other Mann Entity Accounts, even though there were no overdrafts in the 2440 Tax Account or any other Cloud Payroll or MyPayroll accounts.

3. Whether Pioneer knew that the funds in the 2440 Tax Account were third-party funds paid by employers for deposit to the IRS and other taxing authorities.

4. Whether Pioneer was obligated to investigate the source of the funds in the 2440 Tax Account prior to setting off any funds in the account, and whether Pioneer's own records clearly reveal that the funds in the account were third-party tax payments, not the funds of Cloud Payroll, Mann, or any of the Mann Entities.

5. Considering that Mann and the Mann Entity Defendants have not challenged Pioneer's ability to seize Third-Party Employer payroll and tax funds, whether Mann and Pioneer worked in concert in order that the payroll and tax funds be used to reduce Mann's debt to Pioneer and Pioneer's purported losses.

6. Whether Third-Party Employers have alleged that NatPay is liable to them with respect to any tax funds withdrawn from their accounts but not paid to the appropriate taxing authorities, and whether they have brought suit or threatened to bring suit against NatPay as a result of Pioneer's conduct.

7. Whether this case involves an actual, substantial controversy between the parties.

8. Whether Pioneer must release such funds to NatPay or a receiver for payment to the appropriate taxing jurisdictions, whether Pioneer must disgorge any interest or profits it has earned by way of its wrongful retention of the third-party tax funds, and whether Pioneer is liable, not NatPay, to any Third-Party Employers with respect to the tax funds and any damages they have incurred due to Pioneer's unlawful actions.

***Defendants' Position***:

1. Whether the requested declaratory relief by SWP, NatPay, or GSG is forward-looking in nature.

2. Whether the requested declaratory relief by SWP, NatPay, or GSG duplicates their common law and RICO claims.

**ii. Plaintiffs' Conversion Claim Against Pioneer**

***Plaintiffs' Position***

1. Whether at the time that the subject accounts were created, and the subject funds were deposited in them, Pioneer knew, or should have known, that the funds were not general deposits.

2. Whether Pioneer engaged in its own fraud and knew or should have known of Mann's fraud, that the subject accounts were intended as special use accounts, and whether Pioneer knew the funds were owned by third parties, i.e., Plaintiff Granite Solutions and Plaintiff Southwestern Payroll's employer-clients, and whether Pioneer knew the funds were third-party tax funds entrusted for the purpose of paying taxes.

3. Whether Pioneer may set off or appropriate the subject funds when it is on notice that the funds in the subject accounts are owned by a third party.

4. Whether Pioneer is considered to have such notice when it is aware of facts which would fairly provoke it to inquire as to the true ownership of the funds and such inquiry, if made with ordinary diligence, would reveal the true ownership.

5. Whether Pioneer was aware of such facts.

6. Whether Cloud Payroll or MyPayroll owed any debt to Pioneer.

7. Whether Pioneer set off or appropriated the funds in Cloud Payroll and MyPayroll accounts to satisfy obligations to Pioneer Bank owed by a different entity.

8. Whether Pioneer may set off or appropriate funds in the Cloud Payroll or MyPayroll accounts when Cloud Payroll and MyPayroll owed no debt to Pioneer.

9. Whether Pioneer, through its one-way freeze of the 2440 Tax Account, its delayed rejection of debit entries, and its seizure and diversion of all third-party funds in the account, has knowingly and wrongfully converted at least $16 million in Third-Party Employer tax funds to which it has no right of possession.

10. Whether Pioneer continues to exercise unauthorized and wrongful possession and control over the Third-Party Employer tax funds to the exclusion of Plaintiffs.

11. Whether Pioneer Bank is liable to Plaintiffs for conversion, and the amount of damages.

***Defendants' Position***:

1. Whether the Pioneer accounts ("Cloud Account" ending in 2440 and "MPHR Account" ending 0212) were general or special deposit accounts.

2. Whether SWP, NatPay, or GSG had ownership, possession, or control over the funds at issue in this action.

3. Whether Pioneer's exercise of setoff and overdraft recovery constituted an unauthorized exercise of dominion over funds at issue in this action.

**iii. Plaintiffs' Fraud and Constructive Fraud Claims Against Pioneer**

***Plaintiffs' Position***:

1. Whether on or about August 30, 2019, Pioneer and Mann agreed and implemented a plan to allow all credits/deposits to the Mann-controlled accounts, including the 2440 Tax Account, and ultimately to reject all legitimate debits/withdrawals from the accounts.

2. Whether Pioneer purposefully delayed returning ACH debit/withdrawal entries so that they would not be received by NatPay until September 4, 2019, knowing that tax funds would amass in the 2440 Tax Account and Pioneer could seize any deposits.

3. Whether Pioneer knew that by delaying returns, third-party ACH processors, including NatPay, would rely on Pioneer's acceptance of credit entries and silence as to debit entries as indication that the Mann Entity Accounts were not frozen and continue to make deposits to the accounts.

4. Whether Pioneer's lawyer made representations to Plaintiff's receiver that Pioneer would not set off or seize the subject funds, yet Pioneer did so and failed to disclose the one-way freeze to Plaintiffs.

5. Whether Pioneer had superior knowledge at the time of the one-way freeze; and whether Pioneer knew or should have known that third-parties, like Plaintiffs, had a direct interest in the subject funds.

6. Whether Pioneer knew that Plaintiffs, and those similarly situated, were continuing to deposit debits, and attempting to pull credits, out of the partially frozen account.

7. Whether Pioneer knew Plaintiffs were relying on the fact that the credits and debits would both be finalized on the Cloud Payroll account.

8. Whether Pioneer Bank is liable to Plaintiffs for fraud by misrepresentation or omission of material fact, and the amount of damages.

***Defendants' Position***:

1. Whether Pioneer had superior knowledge as to the status of transaction activity in the MPHR Account and Cloud Account.

2. Whether Pioneer was engaged in business dealings with SWP, NatPay, or GSG such that the party and the bank were on opposite sides of a business negotiation, contract, or prospective contract.

3. Whether Pioneer made any material omission to SWP, NatPay, or GSG.

4. Whether Pioneer intended the alleged material omission to induce continued deposits into the MPHR Account and Cloud Account.

5. Whether the alleged material omission did induce continued deposits into the MPHR Account and Cloud Account.

6. Whether SWP, NatPay, or GSG relied on any material omission.

7. Whether any reliance by SWP, NatPay, or GSG on any material omission by Pioneer was reasonable or justifiable.

8. Whether SWP, NatPay, or GSG suffered damages as a result of the alleged fraud.

### iv. Plaintiffs' Negligence Claim Against Pioneer

***Plaintiffs' Position***:

1. Whether at the time that the subject accounts were created, and the subject funds were deposited in them, Pioneer knew, or should have known, that the funds were not general deposits.

2. Whether Pioneer knew the subject accounts were intended as special use accounts, and whether the subject funds were owned by third parties, i.e. if the funds were third-party tax funds for the purpose of paying taxes.

3. Whether Pioneer was aware of facts which would fairly provoke it to inquire as to the true ownership of the funds and such inquiry, if made with ordinary diligence, would reveal the true ownership.

4. Whether Pioneer Bank operated in a safe and sound manner that protects the public interest.

5. Whether Pioneer conducted adequate due diligence to understand the nature and purpose of the subject accounts, the source of the funds in the subject accounts, adequately monitored the subject accounts for suspicious transactions, and reported suspicious activity to FinCEN.

6. Whether Pioneer adequately identified and reported suspicious activity in the subject accounts.

7. Whether Pioneer knew that NatPay served as Cloud Payroll's ACH service provider, and that NatPay would be harmed if ACH credits/deposits were allowed but ACH debits/withdrawals were returned, or if the Third-Party Employer tax funds were converted by Mann or Pioneer.

8. Whether Defendants intentionally diverted Third-Party Employer tax funds in the 2440 Tax Account to other accounts to cover overdrafts, to pay down the Valuewise loan, or other improper purposes.

9. Whether Pioneer agreed that Mann and the Entity Defendants could pledge the MyPayroll and Cloud Payroll accounts as collateral for the Valuewise Loan, even though all Defendants knew that the MyPayroll and Cloud Payroll accounts were used to process third-party payroll and tax payments, and could not be pledged as collateral for the Valuewise Loan.

10. Whether Pioneer conducted adequate due diligence in underwriting the Valuewise to ensure that Mann and the Entity Defendants had sufficient liquidity and assets with respect to the Valuewise Loan, and to ensure that any accounts that were pledged as collateral for the Valuewise Loan did not include third-party payroll or tax funds.

11. Whether Pioneer has refused to release the third-party tax funds knowing that such funds were not the property of Mann, Cloud Payroll or any other Mann Entity, or Pioneer.

12. Whether Pioneer breached its duties and obligations, and whether it failed to use the ordinary care of a reasonably prudent bank under the same or similar circumstances, and failed to exercise adequate banking standards of care specifically in relation to the 0212 Client Account, the 2440 Tax Account, and the other Mann Entity Accounts, and whether its negligence, willful misconduct, gross negligence, and reckless actions have caused damages to NatPay.

13. Whether Pioneer's conduct is so careless and reckless as to show a complete disregard for the rights and safety of others and the consequences of Defendants' actions or inactions.

14. The amount of Plaintiffs' damages, including disgorgement of any interest or profits earned by Pioneer by way of tis wrongful conduct.

***Defendants' Position***:

1. Whether the MPHR Account and Cloud Account were special deposit fiduciary accounts.

2. Whether Pioneer knew that the MPHR Account and Cloud Account were special deposit fiduciary accounts.

3. Whether Pioneer breached any duty owed to SWP, NatPay, or GSG to monitor the MPHR Account and Cloud Account.

4. Whether Pioneer's conduct rose to the level of recklessness required for gross negligence.

5. Whether Pioneer's conduct proximately caused injury to SWP, NatPay, or GSG.

6. Whether SWP, NatPay, or GSG suffered damages as a result of Pioneer's alleged failure to monitor the MPHR Account or Cloud Account.

7. Whether SWP, NatPay, or GSG was also negligent, and whether that negligence was a substantial factor in bringing about its losses.

8. Whether the negligence of Defendants other than Pioneer was a substantial factor in bringing about SWP's, NatPay's, or GSG's losses.

**v. Plaintiffs' Unjust Enrichment Claim Against Pioneer**

***Plaintiffs' Position***:

1. See Facts in Dispute under conversion.

2. Also, whether prior to September 5, 2019, NatPay effectuated the transferred more than $16 million in Third-Party Employer tax funds to the 2440 Tax Account at Pioneer, none of which has been paid to the appropriate taxing authorities.

3. Whether on August 29, 2019, based on the instructions received from Cloud Payroll, NatPay initiated debit/withdrawal entries to three Mann-controlled accounts and credit/deposit entries to the 0212 Client Account for the purposes of transferring $2,721,815.77 from the former accounts to the latter account.

4. Whether Pioneer's one-way freeze and selective acceptance credits/deposits but rejection of ACH transactions resulted in blocking the debit/withdrawal entries initiated by NatPay to the three Mann-controlled accounts, and whether Pioneer purposefully delayed rejection of the debit entries for several days so that they were not received by NatPay until September 4, 2019.

5. Whether Pioneer has been unjustly enriched by its conversion and retention of Third-Party Employer tax funds and NatPay's funds, and whether the conversion and retention of funds was at the expense of the Third-Party Employers and Plaintiffs.

6. Whether Pioneer's losses with respect to its dealings with Mann were the result of Pioneer's own misconduct and willful disregard of Mann's illegal activities.

7. Whether it is against equity and good conscience to permit Pioneer to retain the Third-Party Employer tax funds and Plaintiffs' funds.

8. Whether Pioneer should be ordered to release the Third-Party Employer tax funds to Plaintiffs or to a receiver for payment to the appropriate taxing jurisdictions, to release Plaintiffs' funds and/or to disgorge any interest or profits Pioneer has earned by way of its wrongful retention of the third-party funds, and the amount of damages.

***Defendants' Position***:

1. Whether SWP, NatPay, or GSG had a sufficient connection with Pioneer that could have caused reliance or inducement.

2. Whether Pioneer received a benefit at SWP's, NatPay's, or GSG's expense.

3. Whether it is against equity and good conscience to permit Pioneer to retain the benefit.

**vi. Plaintiffs' Aiding-and-Abetting Conversion Claims Against Pioneer**

***Plaintiffs' Position***:

1. See Facts in Dispute under conversion.

2. Also, whether on and after August 30, 2019, Pioneer and Mann knew that, if the 2440 Tax Account was partially "frozen," e.g., that Pioneer would allow ACH credit/deposit entries but would hold and later return debit/withdrawal entries, that NatPay would fund any credits with respect to transfers between accounts directed by Cloud Payroll.

3. Whether Pioneer and Mann knew that Mann had caused ACH instructions to be sent to NatPay on or about August 29, 2019 to effectuate the transfer of $2,721,815.77 from certain Mann controlled accounts at Pioneer to the 0212 Client Account, effective August 30, 2019.

4. Whether Pioneer and Mann knew and agreed that Pioneer would accept the credit/withdrawal entry side of the transfers, and would delay return of the debit/withdrawal entry side of the transfers, which would necessarily result in NatPay funding any credit/deposit entries to any Mann Entity Accounts.

5. Whether on August 29, 2019, based on the instructions received from Cloud Payroll, NatPay initiated debit/withdrawal entries to three Mann-controlled accounts and credit/deposit entries to the 0212 Client Account for the purposes of transferring $2,721,815.77 from the former accounts to the latter account.

6. Whether Pioneer's one-way freeze and selective rejection of ACH debits/withdrawals, but accepting the credit/deposit entries initiated by NatPay, blocked the debit/withdrawal entries initiated by NatPay to the three Mann-controlled accounts, and whether

Pioneer purposefully delayed rejection of the debit entries for several days so that they were not received by NatPay until September 4, 2019, resulting in $2,721,815.77 from NatPay's settlement account at First Premier being deposited to the 0212 Client Account.

7. Whether Defendants agreed that Pioneer would convert NatPay's money to reduce Mann's debts to Pioneer and Pioneer's losses.

8. Whether Plaintiffs have demanded return of their funds, and whether Pioneer has refused to disgorge its ill-gotten gains.

9. Whether Pioneer Bank is liable to Plaintiffs for aiding and abetting conversion.

10. Whether Plaintiffs have been damaged by Defendants' wrongful conduct, and the amount of damages.

***Defendants' Position***:

1. Whether a primary act of conversion was committed against SWP, NatPay, or GSG.

2. Whether Pioneer had actual knowledge of this conversion.

3. Whether Pioneer provided substantial assistance to the conversion.

4. Whether SWP's, NatPay's, or GSG's alleged injuries were proximately caused by Pioneer's conduct in substantially assisting the conversion.

**vii. Plaintiffs' Aiding-and-Abetting Fraud Claims Against Pioneer**

***Plaintiffs' Position***:

1. See Facts in Dispute under fraud.

2. Also, whether Mann failed to disclose to the Third-Party Employers and NatPay that Mann would engage in money laundering by diverting and using the third-party tax funds deposited to the 0212 Client Account and the 2440 Tax Account, and that Pioneer sanctioned, facilitated, and encouraged these actions.

3. Whether Mann and Pioneer knew that the third-party tax funds deposited in the 0212 Client Account and the 2440 Tax Account were entrusted to MyPayroll and Cloud Payroll, and should not be used for any purposes other than paying the tax/treasury funds to the appropriate taxing authorities.

4. Whether Pioneer knew that NatPay was acting as Cloud Payroll's third party ACH processor and was operating under the belief that Mann had not pledged the MyPayroll and Cloud Payroll accounts as collateral and was not diverting tax funds deposited to the Mann Entity Accounts for purposes other than paying third-party taxes.

5. Whether Pioneer enabled, facilitated, and provided substantial assistance to Mann in committing fraud by, among other things, (1). allowing and at times requiring Mann to move the third-party funds from the 0212 Client Account and the 2440 Tax Account to other Mann Accounts to cover overdrafts; (2). allowing and at times requiring Mann to use the third-party funds in the 0212 Client Account and the 2440 Tax Account to pay down the Valuewise Loan; (3). failing to report suspicious activities in Mann's Accounts to regulatory authorities; (4). allowing Mann to use the MyPayroll and Cloud Payroll accounts as collateral for the Valuewise Loan and other loans extended to the Entity Defendants; (5). conspiring with Mann to ensure that NatPay continued to facilitate the transfer of third-party tax funds to the 2440 Tax Account knowing that Pioneer would use the tax funds to reduce any debts of Mann or the Mann Entities to Pioneer and Pioneer's losses; (6). converting the third-party funds in the 0212 Client Account and the 2440 Tax Account on and after August 30, 2019; and (7). transferring third-party tax funds from the 2440 Tax Account to pay down the Valuewise Loan on or about September 4, 2019.

6. Whether Pioneer Bank is liable to Plaintiffs for aiding and abetting fraud, and the amount of damages.

***Defendants' Position:***

1. Whether a primary act of fraud was committed against SWP, NatPay, or GSG.

2. Whether Pioneer had actual knowledge of the fraud against SWP, NatPay, or GSG.

3. Whether Pioneer provided substantial assistance to Mann's fraud against Plaintiffs.

4. Whether Plaintiffs' alleged injuries were proximately caused by Pioneer's conduct in substantially assisting the fraud.

**viii. Plaintiffs' RICO Claim (18 U.S.C. § 1962(c)) Against Pioneer**

***Plaintiffs' Position***:

1. Whether Pioneer Bank is liable to Plaintiffs for Civil RICO under §1962(c).

2. Whether a civil RICO enterprise exist among the Defendants.

3. Whether the enterprise affect interstate commerce.

4. Whether Pioneer was a Defendant associated with the enterprise.

5. Whether Pioneer engaged in a pattern of racketeering activity.

6. Whether Pioneer conducted, or participated in, the conduct of the enterprise through a pattern of racketeering activity.

7. Whether Plaintiffs suffer an injury caused by the enterprise's pattern of racketeering activity, and the monetary loss sustained.

***Defendants' Position:***

8. Whether a RICO enterprise existed.

9. Whether Pioneer was employed, associated, or shared a purpose with a RICO enterprise.

10. Whether Pioneer knowingly participated in the conduct of the RICO enterprise's illegal activities.

11. Whether Pioneer actively conducted or participated in the conduct of the affairs of a RICO enterprise.

12. Whether Pioneer engaged in a pattern of racketeering activity by engaging in money laundering in violation of § 1956 and § 1957 over the requisite period of time.

13. Whether the alleged predicate acts of money laundering by Pioneer in furtherance of the RICO enterprise proximately caused SWP's, NatPay's, or GSG's injuries.

**ix. Plaintiffs' RICO Conspiracy Claim (18 U.S.C. § 1962(d)) Against Pioneer**

***Plaintiffs' Position:***

1. See Facts in Dispute under RICO 1962(c).

2. Also, whether Pioneer is liable to Plaintiffs for conspiracy to commit a Civil RICO violation.

3. Whether Plaintiffs suffer an injury caused by the conspiracy to commit a Civil RICO violation, and the monetary loss sustained.

***Defendants' Position:***

1. Whether Pioneer agreed with Mann to participate in a RICO enterprise that would engage in a pattern of racketeering activity by engaging in money laundering in violation of § 1956 and § 1957 over a substantial period of time.

2. Whether Pioneer took an overt act in furtherance of that agreement.

3. Whether the alleged predicate acts of money laundering in furtherance of the RICO enterprise proximately caused SWP's, NatPay's, or GSG's injuries.

**x. Pioneer's Fraud Counterclaim Against SWP**

1. Whether SWP made material misrepresentations regarding its status as a third-party payment processor.

2. Whether SWP knew or should have known those representations were false.

3. Whether Pioneer justifiably relied on SWP's misrepresentations.

4. Whether Pioneer suffered damages proximately caused by SWP's misrepresentations.

**xi. Pioneer's RICO Counterclaims (18 U.S.C. § 1962(c)) Against SWP and NatPay**

1. Whether a RICO enterprise existed.

2. Whether SWP or NatPay were employed and associated with Mann's RICO enterprise.

3. Whether SWP and/or NatPay knowingly participated in the conduct of the RICO enterprise's illegal activities.

4. Whether SWP or NatPay actively conducted or participated in the conduct of the affairs of a RICO enterprise through a pattern of racketeering activity by engaging in bank and wire fraud in violation of 18 U.S.C. § 1344, operation of illegal money transmitting businesses in violation of 18 U.S.C. § 1960, and money laundering in violation of 18 U.S.C. §§ 1956(a) and (h) and 1957.

5. Whether the predicate acts of bank and wire fraud, operation of illegal money transmitting businesses, and money laundering proximately caused Pioneer's injuries.

6. Whether the predicate acts of bank and wire fraud, operation of illegal money transmitting businesses, and money laundering were the "but for" and proximate causes of Pioneer's injuries.

### xii. Pioneer's RICO Conspiracy Counterclaims (18 U.S.C. § 1962(d)) Against SWP and NatPay

1. Whether SWP or NatPay agreed with Mann to participate in a RICO enterprise that would engage in a pattern of racketeering activity by engaging in wire and bank fraud, operation of illegal money transmitting businesses, and money laundering over a substantial period of time.

2. Whether SWP or NatPay took an overt act in furtherance of that agreement.

3. Whether the alleged predicate acts of wire and bank fraud, operation of illegal money transmitting businesses, and money laundering proximately caused Pioneer's injuries.

### xiii. Damages

1. Whether Pioneer suffered damages, and the amount of damages.

2. Whether NatPay suffered damages, and the amount of damages.

3. Whether SWP suffered compensatory damages from Pioneer's account overdraft recovery against the funds in Accounts 2440 and 0212, and the amount of damages.

4. Whether SWP suffered lost profits or diminution in value damages, and the amounts.

5. Whether GSG suffered damages, and the amount of damages.

6. Whether SWP is liable to Pioneer for fraud and the amount of punitive damages to be awarded against SWP in the discretion of the jury.

7. Whether SWP and NatPay are liable to Pioneer for RICO and RICO, and the amount of such damages.

8. Whether Pioneer is liable to Plaintiffs for conversion, fraud, gross negligence or willful misconduct, and the amount of punitive damages to be awarded against Pioneer in the discretion of the jury.

**c) Issues of Law in Dispute**

The Parties dispute the following issues of law:

**i. Declaratory Judgment**

***Plaintiffs' Position***:

1. Whether the Court may declare the rights and legal relations of the parties.

2. Whether the declaratory relief sought is also forward looking.

***Defendants' Position***:

1. Whether SWP, NatPay, or GSG may bring a declaratory judgment claim when their claims seek only backward-looking relief.

2. Whether SWP, NatPay, or GSG may prevail on their declaratory judgment claims without also prevailing on one of their substantive claims.

3. Whether SWP, NatPay, or GSG may bring a declaratory judgment claim that duplicates their common law and RICO claims.

**ii. Conversion**

***Plaintiffs' Position***:

1. Whether at the time that the subject accounts were created, and the subject funds were deposited in them, Pioneer knew, or should have known, that the funds were not general deposits.

2. Whether Pioneer knew or should have known the subject accounts were intended as special use accounts, and whether Pioneer knew the funds were owned by third parties.

3. Whether Pioneer may set off or appropriate the subject funds when it is on notice that the funds in the subject accounts are owned by a third party.

4. Whether Pioneer is considered to have such notice when it is aware of facts which would fairly provoke it to inquire as to the true ownership of the funds and such inquiry, if made with ordinary diligence, would reveal the true ownership.

5. Whether Pioneer may set off or appropriate funds in the Cloud Payroll or MyPayroll accounts when Cloud Payroll and MyPayroll owed no debt to Pioneer.

***Defendants' Position***:

1. Whether a special deposit account can be created without the express agreement or mutual intention of the bank and the account holder to hold the funds separate from other funds and accounts at the bank.

2. Whether Pioneer can be liable for conversion of funds in a general deposit account.

3. Whether SWP, NatPay, or GSG can prevail on their conversion claims where they are not the account holders of the MPHR Account and Cloud, from which the funds at issue were allegedly converted.

**iii. Fraud**

***Plaintiffs' Position***:

1. Under the special facts doctrine, whether Pioneer had superior knowledge at the time it imposed the one-way freeze; and whether Pioneer knew or should have known that third-parties, like Plaintiffs, had a direct interest in the subject funds.

2. Whether Pioneer knew or should have known that Plaintiffs, and those similarly situated, were continuing to deposit debits, and attempting to pull credits, out of the partially frozen account.

3. Whether Pioneer knew or should have known Plaintiffs were relying on the fact that the credits and debits would both be finalized on the Cloud Payroll account.

4. Whether Pioneer purposefully delayed returning ACH debit/withdrawal entries so that they would not be received by NatPay until September 4, 2019, knowing that tax funds would amass in the 2440 Tax Account and Pioneer would seize any tax deposits.

5. Whether Pioneer knew that by delaying returns, third-party ACH processors, including NatPay, would rely on Pioneer's acceptance of credit entries and silence as to debit entries as indication that the Mann Entity Accounts were not frozen and continue to make deposits to the accounts.

6. Whether Pioneer's lawyer made representations to Plaintiff's receiver that Pioneer would not set off or seize the subject funds, yet Pioneer did so and failed to disclose the one-way freeze to Plaintiffs.

***Defendants' Position***:

1. Whether the special facts doctrine imposes a duty on Pioneer to disclose information about the MPHR Account or Cloud Account to SWP, NatPay, or GSG, where none of SWP, NatPay, or GSG were engaged in actual or possible future business dealings with Pioneer relating to the funds at issue in the alleged fraud claims.

2. Whether the special facts doctrine imposes a duty on banks to violate the law and share information about a customer's deposit accounts to individuals the account holder has not authorized to receive that information.

3. Whether the special facts doctrine imposes a duty on banks to return debits early.

**iv. Negligence**

***Plaintiffs' Position***:

1. Whether the Cloud Account and MyPayroll Account were intended to be special deposit fiduciary accounts, whether Pioneer owed a duty of care to Plaintiffs, and a duty to know

the source of funds, to know the customer, to monitor the accounts for suspicious activity, to report suspicious activity, to not seize third party tax funds to pay a debt not owed by the account holder, and to operate in a safe and sound manner that protects the public interest.

***Defendants' Position***:

1. Whether the Cloud Account and MPHR Account were special deposit fiduciary accounts, such that Pioneer owed a duty of care to SWP, NatPay, and GSG to monitor the Cloud Payroll or MPHR accounts.

2. Whether a bank can be liable to noncustomers for negligence based on broad and general duties that run to customers, such as the duty to operate in a safe and sound manner, where the bank's only potential duty of care to noncustomers arises from the special deposit fiduciary account doctrine and is limited to monitoring the accounts at issue.

**v. Unjust Enrichment**

***Plaintiffs' Position***:

1. See Issues of Law under conversion.

2. Also, whether Pioneer may impose a one-way freeze on an account and selectively accept credits/deposits but reject ACH debits/withdrawals and then purposefully delay of the rejection of the debit entries for several days to amass the amount in the account to then seize the third party tax funds.

3. Whether Pioneer has been unjustly enriched by its conversion and retention of third party tax funds and NatPay's funds, and whether the conversion and retention of funds was at the expense of the Third-Party Employers and Plaintiffs.

4. Whether Pioneer may benefit by its own misconduct and willful disregard of Mann's illegal activities.

5. Whether it is against equity and good conscience to permit Pioneer to retain the Third-Party Employer tax funds and Plaintiffs' funds.

***Defendants' Position***:

1. Whether SWP, NatPay, or GSG may submit their unjust enrichment claims to a jury, where the unjust enrichment claims duplicate conventional common law conversion, tort, and negligence claims, even if those claims are legally defective.

2. Whether SWP, NatPay, or GSG may prevail on their unjust enrichment claims where there was no sufficient relationship between them and Pioneer.

3. Whether the contracts governing the relationships between SWP, NatPay, GSG, and Mann, Cloud Payroll, and MyPayroll, as well as the contracts governing the relationship between Mann, Cloud Payroll, and MyPayroll, and Pioneer, preclude the unjust enrichment claims of SWP, NatPay, and GSG.

4. Whether standards promulgated by the National Automated Clearing House Association ("NACHA") regulations governing the subject matter preclude a remedy of unjust enrichment.

**vi. Aiding and Abetting Conversion/Fraud**

***Plaintiffs' Position:***

1. See Issues of Law under conversion and fraud.

2. Whether Mann and Pioneer agreed and implemented a plan that Pioneer would partially freeze the account, knowing NatPay would continue to make deposits of third party tax funds and Pioneer would block the withdrawals to prevent NatPay from making the tax payments, and then to delay return of the debit/withdrawal entry side of the transfers, knowing NatPay would fund the withdrawals, to allow Pioneer to seize and convert the tax funds.

3. Whether Mann and Pioneer agreed that Pioneer would seize and convert the third party tax funds and NatPay's money to reduce Mann's debts to Pioneer and Pioneer's losses.

***Defendants' Position***:

1. Whether Pioneer can be liable for aiding and abetting its own conversion.

2. Whether a ordinary banking activity, including a bank's request that an account holder cover overdrafts, together with the bank's approval of covering transfers, can constitute substantial assistance to the account holder's conversion or fraud.

**vii. RICO**

***Plaintiffs' Position***:

1. Whether Pioneer Bank conducted financial transactions for Mann that Pioneer knew or should have known involved illegal activity and funds derived from the illegal activity.

2. Whether Pioneer knew or should have known that Mann was engaged in fraud with third party payroll and tax funds.

3. Whether Pioneer's one-way freeze and eventual set off and conversion of the third party tax funds, after Pioneer knew or should have known of Mann's fraud and wrongful conduct, is concealment of Pioneer's illegal activities.

4. Whether a civil RICO enterprise existed among the Defendants, affecting interstate commerce, and whether Pioneer engaged in a pattern of racketeering activity.

***Defendants' Position***:

1. Whether the provision of banking services, regardless of how indispensable or essential such services may have been, and even if made with knowledge of the customer's fraud, qualifies as the operation or management of the customer's RICO enterprise.

2. Whether a bank can commit or conspire to commit money laundering in violation of 18 U.S.C. §§ 1956 and 1957 merely because the bank "*should have known*" that the financial services it was providing involved "proceeds of specified unlawful activity" under 18 U.S.C. § 1956 or "criminally derived property" under 18 U.S.C. § 1957.

3. Whether a bank can commit or conspire to commit money laundering in violation of 18 U.S.C. §§ 1956 and 1957 merely because the transaction at issue involves the temporary use of funds in a payroll company's accounts that the bank knows originated from a payroll company's clients.

4. Whether a plaintiff's injury is proximately caused by a substantive RICO violation when the injury was caused by protective measures taken after the enterprise had already collapsed.

Dated: September 8, 2026

**JAYNE PETERS MCVICKER BURKE ASKEW & PARKER**

By: */s/ Andrew Jayne*
Andrew Jayne, Esq.
401 S. Boston Ave., Suite 2000
Tulsa, Oklahoma 74103
Tel: (918) 938-7944
ajayne@jpmlawgroup.com

*Attorneys for Plaintiffs Southwestern Payroll Services, Inc. and Granite Solutions Groupe, Inc.*

**GREENBERG TRAURIG, LLP**

By: */s/ Cynthia E. Neidl*
Cynthia E. Neidl, Esq.
54 State Street, 6th Floor
Albany, NY 12208
Tel: (518) 689-1435
neidlc@gtlaw.com

*Attorneys for Intervenor-Plaintiff National Payment Corporation*

**DLA PIPER LLP (US)**

By: */s/ Robert J. Alessi*
Robert J. Alessi, Esq.
1251 Avenue of the Americas
New York, New York 10020
Tel: (212) 335-4500

robert.alessi@us.dlapiper.com

*Attorneys for Defendants-*
*Counterclaimants Pioneer Bancorp, Inc.*
*and Pioneer Bank*

# APPENDIX 1

## SWP v. Pioneer — Case No. 1:19-cv-01349-FJS-PJE
## Exhibits That May Be Stipulated Into Evidence

| Plaintiffs' Exhibit Number | Pioneer's Exhibit Number | Bates Number | Document Description |
|---|---|---|---|
| N/A | D-10 | c-mann-0000262601 | 10/31/2017 email from Reinke to Mann |
| 119 | D-107 | PB-SWP-00069219 | Email chain from December 2017 involving Blessing and Amell where Amell directs to “pay and waive” a Mann overdraft |
| 118 | D-108 | PB-SWP-00069710 | 8/10/2017 Email chain from Sarratori to Blessing and Benedict regarding help paying items |
| 239 | D-111 | PB-SWP-00049484 | 6/27/2018 Email chain between Mann and Blessing with attached Commercial Due Diligence ("CDD") Information Sheets |
| 139 | D-113 | PB-SWP-00051955 | 05/04/2018 email from Mann to Blessing regarding finalizing audit draft, debt service coverage ratio check, Q1 financials, and examiner visit timing |
| 89 | D-117 | PB-SWP-00058083 | 8/31/2019 Email chain between Fleming and Amel regarding Valuwise #3 |
| 177 | D-118 | PB-SWP-00058110 | 8/31/2019 Email from Mazzara to Sarratori re: Check Kiting Fraud/Forgery or Alteration |
| 84 | D-119 | PB-SWP-00308109 | 8/30/2019 Email chain between Fleming and Amell regarding Valuwise #1 |
| 158 | D-123 | PB-SWP-00240714 | 9/30/2019 statement for PB Account ending in 0212 |
| 725 | D-124 | PB-SWP-00045201 | 05/19/2015 Credit Request for ValueWise and related entities |
| 81 | D-127 | PB-SWP-00248359 | Comments Report |
| 236 | D-130 | PB-SWP-00290349 | Screenshot |
| N/A | D-131 | PB-SWP-00045053 | 8/20/2019 Loan 234 August Statement |
| N/A | D-132 | PB-SWP-00045054 | 9/19/2019 Kaningo, Heutmaker, and Hire Flux's statement for PB Account ending in 2340 |
| 179 | D-137 | PB-SWP-00355986 | Pioneer's NACHA Response |
| 183 | D-138 | PB-SWP-00385498 | 10/2/2019 Sarratori letter to Nash, Nacha |
| 517 | D-139 | PB-SWP-00344023 | 9/4/2019-10/3/2019 Horizon real-time balances |
| N/A | D-14 | c-mann-0000276139 | 01/04/2018 email from Schilling to Mann regarding request for view-only access to 212 account to review EFTs, checks, and wires. |
| 171 | D-140 | PB-SWP-00387921 | 9/3/2019 Mann's email to Burke |
| 166, 534, & 540 | D-141 | PB-SWP-00369284 | 9/4/2019 Email from Mazzara to Amell and Fleming re: Cover |
| 525 | D-142 | PB-SWP-00396343 | 12/16/2013 Email from Catello to Dedrick re: PTM ACH Information Needed |
| N/A | D-144 | PB-SWP-00000072 | Opening documents for PB Account ending in 2440 (executed 2/26/2019) |
| 252 | D-145 | PB-SWP-00000372 | Opening documents for PB Account 0212 (executed 11/26/2013) |
| 467 | D-146 | PB-SWP-00000505 | 10/23/2017 Opening Document for SWP's PB Account |
| 345 | D-149 | PB-SWP-00036709 | Account statement for account 8603945 for September 2019 |
| N/A | D-15 | c-mann-0000277972 | 03/07/2018 email chain between Alred, McAuliffe, Mann, Reinke, and others regarding missing Oklahoma deposits and ongoing state notices for October payments across multiple clients |
| 975 | D-150 | PB-SWP-00036702 | Account statement for account 8603945 for August 2019 |
| 346 | D-151 | PB-SWP-00032452 | Account statement for accounts 8603614, 178001962, 178001988, 178001996 for September 2019 |
| 344 & 966 | D-152 | PB-SWP-00032425 | Account statement for accounts 8603614, 178001962, 178001988, 178001996 for August 2019 |
| 1015 | D-159 | PB-SWP-00036942 | Account statement for account 8604018 for September 2019 |
| N/A | D-16 | c-mann-0000278765 | 3/27/2018 email from Alred to Herman, McAuliffe, Reinke, Terry, and Hobbs "RE: Documentation and processes for notices" |
| 976 | D-160 | PB-SWP-00036931 | Account statement for account 8604018 for August 2019 |
| 1013 | D-161 | PB-SWP-00036459 | Account statement for account 8603622 for September 2019 |
| 973 | D-162 | PB-SWP-00036449 | Account statement for account 8603622 for August 2019 |
| 1006 | D-163 | PB-SWP-00032045 | Account statement for account 178001236 for September 2019 |
| 963 | D-164 | PB-SWP-00032035 | Account statement for account 178001236 for August 2019 |
| 1002 | D-165 | PB-SWP-00032266 | Account statement for account 178001640 for September 2019 |
| 1009 | D-167 | PB-SWP-00032577 | Account statement for account 178002192 for September 2019 |
| 967 | D-168 | PB-SWP-00032566 | Account statement for account 178002192 for August 2019 |
| 31 | D-169 | PB-SWP-00036104 | September 2019 Account Statement for 2440 - statement only |
| 816 | D-171 | PB-SWP-00034898 | February 2019 Account Statement for 2440 |
| 206 | D-172 | PB-SWP-00034900 | March 2019 Account Statement for 2440 |
| 207 | D-174 | PB-SWP-00034921 | April 2019 Account Statement for 2440 |
| N/A | D-176 | PB-SWP-00032756 | May 2019 Account Statement for 2440 |
| 635 & 968 | D-177 | PB-SWP-00035925 | 9/30/2019 statement for PB Account ending in 2440 |
| N/A | D-180 | PB-SWP-00034626 | September 2019 Account Statement for 2440 - cancelled checks only |
| 964 | D-184 | PB-SWP-00032113 | Account statement for account 178001244 for August 2019 |
| 1010 | D-185 | PB-SWP-00036174 | Account statement for account 178002473 for September 2019 |
| 969 | D-186 | PB-SWP-00036164 | Account statement for account 178002473 for August 2019 |
| 1011 | D-189 | PB-SWP-00036222 | Account statement for account 178002481 for September 2019 |
| 970 | D-190 | PB-SWP-00036212 | Account statement for account 178002481 for August 2019 |
| 201 | D-191 | PB-SWP-00036270 | Account statement for account 178002499 for September 2019 |
| 971 | D-192 | PB-SWP-00036260 | Account statement for account 178002499 for August 2019 |
| N/A | D-193 | PB-SWP-00030668 | Account statement for account 178000212 for September 2019 |
| 32 | D-194 | PB-SWP-00030576 | Account statement for account 178000212 for August 2019 |
| 1003 | D-198 | PB-SWP-00032482 | Account statement for account 178002002 for September 2019 |
| 1001 | D-200 | PB-SWP-00031968 | Account statement for account 178000428 for September 2019 |
| 962 | D-201 | PB-SWP-00031822 | Account statement for account 178000428 for August 2019 |

| Plaintiffs' Exhibit Number | Pioneer's Exhibit Number | Bates Number | Document Description |
|---|---|---|---|
| 1000 | D-202 | PB-SWP-00029178 | Account statement for account 178000204 for September 2019 |
| 983 | D-206 | PB-SWP-00032706 | Account statement for account 178002382 for August 2019 |
| 1005 | D-207 | PB-SWP-00032744 | Account statement for account 178002382 for September 2019 |
| 1004 | D-208 | PB-SWP-00032649 | Account statement for account 178002366 for September 2019 |
| 696 | D-21 | GSG000011 | ACH History Item Details |
| 1008 | D-210 | PB-SWP-00032177 | Account statement for account 178001251 for September 2019 |
| 965 | D-211 | PB-SWP-00032166 | Account statement for account 178001251 for August 2019 |
| 1014 | D-212 | PB-SWP-00036646 | Account statement for account 8603648 for September 2019 |
| 974 | D-213 | PB-SWP-00036635 | Account statement for account 8603648 for August 2019 |
| 1012 | D-214 | PB-SWP-00036321 | Account statement for account 8504820 for September 2019 |
| 972 | D-215 | PB-SWP-00036311 | Account statement for account 8504820 for August 2019 |
| 790 | D-218 | PB-SWP-00028530 | 11/30/2018 ValueWise d/b/a Primacy Search Group statement for PB Account ending in 3648 |
| 695 | D-22 | GSG000241 | EFTPS payments |
| 679 | D-23 | GSG000293 | 09/19/2019 email from Bauer to L'Abbe/Henning regarding IRS 941 deposit reversal (Q3 2019) and plan to await notices while compiling EFTPS details. |
| 163 | D-232 | PB-SWP-00300651 | 8/1/2018 Terms and Conditions of Your Account |
| 375 | D-234 | PB-SWP-00330271 | Pioneer's RDC Policy |
| 660 | D-24 | GSG000304 | MPHR Online Agreement with GSG (signed by GSG on 5/21/2014) |
| 159 & 514 | D-242 | PB-SWP-00333716 | 9/3/2019 Account Statement for account 2440 |
| 393 & 511 | D-243 | PB-SWP-00333705 | Demand Deposit Report (8/30/2019) |
| 181 | D-246 | PB-SWP-00397920 | 9/23/2019 NACHA letter to Mazzara (PB) |
| 693 | D-25 | GSG000383 | 11/20/2020 email from Forster to L'Abbe regarding penalty abatement status, IRS correspondence, and pending response from Revenue Officer Wendorf. |
| 685 | D-26 | GSG000609 | 03/16/2020 email from Forster to L'Abbe/Bauer regarding final Form 14157 submission to IRS with fax confirmation and follow-up timing |
| 326 | D-261 | | 8/12/2020 Mann Plea Agreement |
| 662 | D-27 | GSG000930 | 09/06/2019 email from Wells Fargo to Bauer regarding confirmation of stop-payment order to block ACH debits from CloudPayroll on account ending 2541 |
| 692 | D-28 | GSG003551 | 10/23/2020 GSG Victim Impact Statement |
| 687 | D-29 | GSG003555 | 06/09/2020 email from NatPay (Customer Service) to L'Abbe regarding response to CloudPayroll/MyPayrollHR inquiry, FBI investigation into misappropriated funds, and guidance on recovery steps |
| 3 | D-301 | SWP-000564 | 04/21/2014 email from Blessing to Riegert, Chase, Furlong, and Fleming regarding plan for Valuewise to pre-fund payroll tax payments (zero credit risk) with potential future move of full payroll |
| N/A | D-306 | SWP-017140 | 1/9/2018 email from Mann to Alred "RE: Tax Processing not working" |
| N/A | D-307 | SWP-018206 | 6/21/2017 email between Alred, McAuliffe and Mann re: Mann is secretary treasurer |
| N/A | D-308 | SWP-018265 | 5/31 to 6/1/2017 email between Alred and Reinke |
| N/A | D-310 | SWP-018321 | 5/8/2017 Email Chain between Mann, Alred, Reinke, Schilling, and McAuliffe "RE: Tax Service Agreement and ACH processing" |
| 639 | D-314 | SWP-039746 | 2017 SWP Tax Return |
| N/A | D-318 | SWP-040584 | SWP Service Agreement with DLV Enterprises (10/26/2018) |
| 348 | D-325 | PB-SWP-00122254 | 6/17/2019 Email from Donna London Hamilton to Trudy Seeber |
| N/A | D-327 | NP0099523 | 9/30/2019 Email chain between Plaza and Pereira |
| N/A | D-328 | NP0098649 | 9/8/2019 Email chain between Hagen and Pereira |
| 1024 | D-330 | PB-SWP-00145564 | Mann Due Dilligence |
| 680 | D-34 | GSG008449 | 10/01/2019 email from L'Abbe to Bauer regarding Cachet Financial Service outreach on reversal issues and coordinating reconciliation/follow-up with Mahlet. |
| 186 | D-341 | PB-SWP-00000547 | 1/31/2019 RDC Agreement for Southwestern Payroll |
| 816 | D-343 | PB-SWP-00034898 | 2/28/2019 Account Statement for Account 2440 for February 2019 |
| 206 | D-344 | PB-SWP-00034900 | 3/29/2019 Account Statement for Account 2440 for March 2019 |
| 207 | D-345 | PB-SWP-00034921 | 4/30/2019 Account Statement for Account 2440 for April 2019 |
| 905 | D-347 | PB-SWP-00035451 | 6/28/2019 Account Statement for Account 2440 for June 2019 |
| 681 | D-35 | GSG008635 | 10/04/2019 email from Patel to Bauer regarding ACH trace for 08/28/2019 debit—originated by First Premier Bank—and explanation of trace format |
| 684 | D-36 | GSG015428 | 03/04/2020 email from Bauer to Bleeg (cc Forster/Pagano) regarding 941 payroll tax fraud (Sept. 2019) and sending ACH trace/bank statement support |
| 1007 | D-364 | PB-SWP-00032123-32124 | 9/30/2019 TrueHR 1244 Sept 2019 Bank Statement |
| 688 | D-38 | GSG025940 | 06/09/2020 email from Henning to Nash regarding tax liabilities |
| 689 | D-39 | GSG026224 | 06/16/2020 email from Henning to L'Abbe/Bauer regarding MyPayrollHR fraud chronology drafts and edits for DOJ coordination. |
| 690 | D-40 | GSG026665 | 06/29/2020 email from L'Abbe to Forster regarding IRS "Amount Due," DOJ case update, and proposal to pause and regroup on next steps |
| 574 | D-42 | NP0002504 | 10/31/2017 email from McAuliffe to Cafaro and Hagen regarding bureau kits |
| 569 | D-46 | NP0002917 | 10/30/2017 email from McAuliffe to Hagen, Reinke, Mann, and Cafaro regarding starter kit for Cloud Payroll |
| 605 | D-54 | NP0013523 | 02/03/1998 from First Premier Bank to George Hamilton, NatPay |
| 605 | D-55 | NP0013585 | Correspondence from FDIC to First Premier (5/19/1998) (); Correspondences from First Premier to NatPay (2/10/1998) (NP0013593) & (2/3/1998) (NP0013594); ACH Agreement Addendum between First Premier and NatPay (executed 2/17/1998) (NP0013595) |
| 599 | D-78 | NP0097967 | 09/05/2019 email from Hagen to Cafaro regarding Cloud Payroll—suspected Cachet payroll-side hit and account lock; ensuring recovery. |

| Plaintiffs' Exhibit Number | Pioneer's Exhibit Number | Bates Number | Document Description |
|---|---|---|---|
| N/A | D-8 | c-mann-0000257160 | 05/08/2017 email from Alred to Mann and McAuliffe regarding third-party sender status, ACH processing responsibilities, annual ACH audit requirements, and the need for a formal service agreement between bureaus |
| 392 | D-92 | PB-SWP-00146814 | Spreadsheet of Mann's bank accounts and loans |
| N/A | D-95 | PB-SWP-00161610 | ValueWise Corporation and Subsidiaries Consolidated Financial Statements December 31, 2018 and 2017 |
| N/A | D-96 | PB-SWP-00161636 | Viverant, LLC Financial Statements December 31, 2018 and 2017 |
| 978 | D-98 | PB-SWP-00212650 | 8/30/2019 Account statement for account 178001699 for August 2019 |
| 10 | N/A | PB-SWP-00319758-319759 | 9/1/2016 Email from Batchelder to Mann with copy of check |
| 11 | N/A | PB-SWP-00106850-106853 | 3/8/2017 Email from Mann to Batchelder re Tax Payment |
| 12 | N/A | PB-SWP-00105894-105895 | 7/3/2017 Email from M Mann to C Batchelder re .05/transaction charges to 0212 |
| 14 | N/A | PB-SWP-00103234-103243 | 9/27/2017 Email from M Mann to C Batchelder re updated forms W/ATTACHMENTS |
| 15 | N/A | PB-SWP-00110962-975 | 3/28/2018 Email from Mann to Batchelder with wiring forms |
| 22 | N/A | PB-SWP-00386708-720 | 2/26/2019 Email from D Salsburg to M Mann re setting up new Cloudpayroll W/ATTACHMENT |
| 26 | N/A | PB-SWP-00117971-117974 | 7/9/2019 Email from Mann to Benedict re Trace Number |
| 29 | N/A | PB-SWP-00032897 | 5/31/2019 May 2019 2440 Bank Statement |
| 30 | N/A | PB-SWP-00034702-34842 | 8/30/20192440 Bank Statement – August 2019 |
| 37 | N/A | PB-SWP-00003374-03375 | 9/30/2014 3622 September 2014 Account Statement |
| 39 | N/A | PB-SWP-00355388 | 3/28/2014 Email from Dedrick to McFee regarding new account |
| 40 | N/A | PB-SWP-00321576 | 9/18/2014 Calendar invitation for a meeting from A Riegert to T Amell, et al, re ACH Meeting W/ATTACHMENT |
| 41 | N/A | PB-SWP-00321580-321580 | 9/19/2014 Email a A Riegert to D Blessing, et al, re: pricing for ACH transactions |
| 42 | N/A | PB-SWP-00321574-321575 | 9/17/2014 Email from A Riegert to T Amell, et al, re request for ACH meeting W/ATTACHMENT |
| 43 | N/A | PB-SWP-00308091-908095 | 10/7/2014 Email from A Riegert to G Furlong, et al, re My PayrollHr.com W/ATTACHMENTS |
| 44 | N/A | PB-SWP-00337763-764 | 11/21/2013 Email from Blessing to Mann and Dedrick re ACH payments |
| 45 | N/A | PB-SWP-00342907 | 12/11/2013 Email from Scarchilli to Dedrick re Mann's comment re third party tax processor |
| 47 | N/A | MANN-0000170957 (produced as PB-SWP-00391510) | 12/20/2013 Mann e-mail to Dedrick re wiring money for payroll company |
| 48 | N/A | MANN-0000170890 | 12/26/2013 Mann email to Dedrick re Wire |
| 49 | N/A | MANN-0000170885 | 12/26/2013 Mann email to Dedrick re another wire |
| 50 | N/A | MANN-0000162170 | 12/26/2013 Dedrick email to Mann re wire |
| 51 | N/A | PB-SWP-00337810 | 12/26/2013 Blessing email approving wire for MyPayroll |
| 52 | N/A | MANN-0000162165 | 12/26/2013 Dedrick email to Mann re outgoing wire |
| 53 | N/A | PB-SWP-00335975-979 | 1/10/2014 Dedrick email to Mann confirming wire |
| 54 | N/A | MANN-0000195955-956 | 2/20/2014 Mann email to Dedrick requesting wire be sent |
| 55 | N/A | MANN-0000195268 | 3/5/2014 Mann email to Dedrick requesting confirmation of wire |
| 58 | N/A | PB-SWP-00337921 | 4/8/2014 Pay and waive email from Blessing to Dedrick |
| 59 | N/A | PB-SWP-00317881-885 | 4/26/2014 Email from Batchelder to Mann re request for information |
| 62 | N/A | PB-SWP-00038111-38116 | 8/11/2020 Affidavit of Joseph Fleming SWP v. PB |
| 63 | N/A | PB-SWP-00053958 | 7/17/2019 Email from M. Mann to D. Blessing re "On Another Note" |
| 65 | N/A | PB-SWP-00336145-149 | 4/29/2014 Email from Dedrick to Mann with wire transfer agreement |
| 66 | N/A | PB-SWP-00336218-227 | 5/15/2014 Email from Dedrick to Mann with Remote Transfer Agreement |
| 70 | N/A | PB-SWP-00336270-282 | 5/29/2014 Email from Dedrich to Mann with ACH Origination Application |
| 72 | N/A | PB-SWP-00317923-317924 | 5/30/2014 Email from C Batchelder to S Dedrick re Wire needed W/ATTACHMENT |
| 74 | N/A | PB-SWP-00315074-315075 | 5/30/2014 Email from A Patentreger to C Batchelder re Wire needed W/ATTACHMENT |
| 75 | N/A | PB-SWP-00315081-315082 | 5/30/2014 Email from A Patentreger to C Batchelder re 1 more wire W/ATTACHMENT |
| 76 | N/A | PB-SWP-00336295 | 6/5/2014 Email from Dedrick to Blessing re NSFs |
| 77 | N/A | Mann-0000198142 | 6/11/2014 Email from Mann to Dedrick requesting that wire be sent (Attachment) |
| 78 | N/A | PB-SWP-00003309-3318 | 6/30/2014 3614 June 2014 Valuewise Pioneer Bank Statement |
| 82 | N/A | PB-SWP-00342581 | 7/21/2014 Email from Mann to Dedrick requesting copy of check |
| 83 | N/A | PB-SWP-00058144 | 8/30/2019 Email from J. Fleming to T. Amell re ValueWise #1 |
| 85 | N/A | PB-SWP-00049164-49166 | 8/31/2019 Texts between Michael Mann and Joseph Fleming |
| 86 | N/A | PB-SWP-00058113-58115 | 8/31/2019 Email from F. Sarratori to T. Amell re Check Fraud |
| 87 | N/A | MANN-0000279943 | 7/21/2014 Email from Dedrick to Mann with copies of checks (Attachments) |
| 88 | N/A | PB-SWP-00058103-58105 | 8/31/2019 Email from T. Amell to J. Fleming re ValueWise #3 |
| 90 | N/A | PB-SWP-00064689-91 | 8/26/2014 Email from M Mann to S Dedrick re wire into MyPayroll |
| 91 | N/A | MANN-0000198978 | 8/26/2014 Emaill from Mann to Dedrick asking to send wire (With Attachment) |
| 92 | N/A | PB-SWP-00003082-3114 | 6/30/2014 MyPayroll 0212 Account Statement for June 2014 |
| 93 | N/A | PB-SWP-00058072-58073 | 9/3/2019 Email from Amell to Sarrator re Got your message |
| 97 | N/A | PB-SWP-00058057-58059 | 9/4/2019 Email from T. Amell to L. Mazzara, et al., re Cover Email |
| 98 | N/A | PB-SWP-00321577-579 | 9/19/2014 Email from Blessing to Amell, Fleming and others re ACH pricing for Mann |
| 99 | N/A | PB-SWP-00336446-447 | 9/23/2014 Email from Dedrick to Blessing indicating that they want to keep Mike happy |
| 100 | N/A | MANN-0000191343 | 11/18/2014 Email from Dedrick to Mann re cancelled checks |
| 101 | N/A | PB-SWP-00097328-97330 | 11/19/2014 Email from S Dedrick to S Batchelder re cancelled checks |

| Plaintiffs' Exhibit Number | Pioneer's Exhibit Number | Bates Number | Document Description |
|---|---|---|---|
| 512 | N/A | PB-SWP-00218007 | 0/00/0000 - Account Detail 170002440 Cloud Payroll PB-SWP-00218007 |
| 722 | N/A | PB-SWP-00003353-03355 | 11/28/2014 Valuewise 3622 Nov 2014 Account Statement |
| 723 | N/A | PB-SWP-00002869-02932 | 12/31/2014 MyPayroll 0212 Dec 2014 Bank Statement |
| 724 | N/A | PB-SWP-00003899-04007 | 1/30/2015 MyPayroll 0212 Jan 2015 Bank Statement |
| 726 | N/A | PB-SWP-00004435-04613 | 12/31/2015 MyPayroll 0212 Dec 2015 Bank Statement |
| 730 | N/A | PB-SWP-00007814-08058 | 12/30/2016 MyPayroll 0212 Dec 2016 Bank Statement |
| 731 | N/A | PB-SWP-00011127-11423 | 1/31/2017 MyPayroll 0212 Jan 2017 Bank Statement |
| 732 | N/A | PB-SWP-00017334-17339 | 1/31/2017 Valuewise 3648 Jan 2017 Bank Statement |
| 733 | N/A | PB-SWP-00017302-17308 | 3/31/2017 Ross 3630 Mar 2017 Bank Statement |
| 734 | N/A | PB-SWP-00017367-17372 | 3/31/2017 Valuewise 3648 Mar 2017 Bank Statement |
| 736 | N/A | PB-SWP-00017376-17379 | 5/31/2017 Valuewise 3648 May 2017 Bank Statement |
| 737 | N/A | PB-SWP-0014289-14804 | 5/31/2017 MyPayroll 0212 May 2017 Bank Statement |
| 738 | N/A | PB-SWP-0017244-17248 | 5/31/2017 Valuewise 3622 May 2017 Bank Statement |
| 739 | N/A | PB-SWP-0017311-17314 | 5/31/2017 Ross 3630 May 2017 Bank Statement |
| 742 | N/A | PB-SWP-00017261-17264 | 8/31/2017 Valuewise 3622 Aug 2017 Bank Statement |
| 743 | N/A | PB-SWP-00017324-17328 | 8/31/2017 Ross 3630 Aug 2017 Bank Statement |
| 748 | N/A | PB-SWP-0017219-17222 | 12/31/2017 Valuewise 3622 Bank Statement |
| 751 | N/A | PB-SWP-00028387-28391 | 2/28/2018 Valuewise 3622 Feb 2018 Bank Statement |
| 752 | N/A | PB-SWP-00028466-28470 | 2/28/2018 Ross 3630 Feb 2018 Bank Statement |
| 756 | N/A | PB-SWP-00028476-28481 | 4/30/2018 Ross 3630 Apr 2018 Bank Statement |
| 757 | N/A | PB-SWP-00028402-28407 | 5/31/2018 Valuewise 3622 May 2018 Bank Statement |
| 758 | N/A | PB-SWP-00028482-28488 | 5/31/2018 Ross 3630 May 2018 Bank Statement |
| 761 | N/A | PB-SWP-00027784-27791 | 6/30/2018 True Consulting 1236 June 2018 Bank Statement |
| 762 | N/A | PB-SWP-00027911-27918 | 6/30/2018 True Consulting 1251 Bank Statement |
| 763 | N/A | PB-SWP-00028408-28414 | 6/30/2018 Valuewise 3622 June 2018 Bank Statement |
| 764 | N/A | PB-SWP-00028489-28496 | 6/30/2018 Ross 3630 June 2018 Bank Statement |
| 765 | N/A | PB-SWP-00028584-28589 | 6/30/2018 Valuewise 3648 June 2019 Bank Statement |
| 766 | N/A | PB-SWP-00029025-29034 | 6/30/2018 Valuewise 4018 June 2018 Bank Statement |
| 769 | N/A | PB-SWP-00027802-27807 | 9/30/2018 True Consulting 1236 Sept 2018 Bank Statement |
| 770 | N/A | PB-SWP-00027873-27880 | 9/30/2018 TrueHR 1244 Sept 2018 Bank Statement |
| 771 | N/A | PB-SWP-00027929-27932 | 9/30/2018 True Consulting 1251 Sept 2018 Bank Statement |
| 772 | N/A | PB-SWP-00028349-28351 | 9/30/2018 FocalPointe 2192 Sept 2018 Bank Statement |
| 773 | N/A | PB-SWP-00028510-28514 | 9/30/2018 Ross 3630 Sept 2018 Bank Statement |
| 774 | N/A | PB-SWP-00028600-28603 | 9/30/2018 Valuewise 3648 Sept 2018 Bank Statement |
| 775 | N/A | PB-SWP-00029047-29051 | 9/30/2018 Valuewise 4018 Sept 2018 Bank Statement |
| 776 | N/A | PB-SWP-00231578-31782 | 9/30/2018 MyPayroll 0428 Sept 2018 Bank Statement |
| 777 | N/A | PB-SWP-00027810-27818 | 10/31/2018 TrueHR 1244 Oct 2018 Bank Statement |
| 778 | N/A | PB-SWP-00028364-28370 | 10/31/2018 Valuewise 3622 Oct 2018 Bank Statement |
| 779 | N/A | PB-SWP-00028438-28447 | 10/31/2018 Ross 3630 Oct 2018 Bank Statement |
| 780 | N/A | PB-SWP-00028522-28529 | 10/31/2018 Valuewise 3648 Oct 2018 Bank Statement |
| 781 | N/A | PB-SWP-00028968-28975 | 10/31/2018 Valuewise 4018 Oct 2018 Bank Statement |
| 782 | N/A | PB-SWP-00018832-19444 | 10/31/2018 MyPayroll Oct 2018 Bank Statement Statement |
| 783 | N/A | PB-SWP-00028328-28330 | 10/31/2018 FocalPointe Oct 2018 Bank Statement |
| 785 | N/A | PB-SWP-00027754-27764 | 11/30/2018 True Consulting 1236 Nov 2018 Bank Statement |
| 786 | N/A | PB-SWP-00027819-27829 | 11/30/2018 TrueHR 1244 Nov 2018 Bank Statement |
| 787 | N/A | PB-SWP-00027888-27892 | 11/30/2018 True Consulting 1251 Nov 2018 Bank Statement |
| 788 | N/A | PB-SWP-00028371-28377 | 11/30/2018 Valuewise 3622 Nov 2018 Bank Statement |
| 789 | N/A | PB-SWP-00028448-28456 | 11/30/2018 Ross 3630 Nov 2018 Bank Statement |
| 790 | N/A | PB-SWP-00028530-28542 | 11/30/2018 Valuewise 3648 Nov 2018 Bank Statement |
| 791 | N/A | PB-SWP-00028976-28984 | 11/30/2018 Valuewise 4018 Nov 2018 Bank Statement |
| 792 | N/A | PB-SWP-00028629-28635 | 12/31/2018 Weitz 3945 Dec 2018 Bank Statement |
| 793 | N/A | PB-SWP-00027765-27773 | 12/31/2018 True Consulting 1236 Dec 2018 Bank Statement |
| 794 | N/A | PB-SWP-00027830-27837 | 12/31/2018 TrueHR 1244 Dec 2018 Bank Statement |
| 795 | N/A | PB-SWP-00028378-28386 | 12/31/2018 Valuewise 3622 Dec 2018 Bank Statement |
| 796 | N/A | PB-SWP-00028457-28465 | 12/31/2018 Ross 3630 Dec 2018 Bank Statement |
| 797 | N/A | PB-SWP-00028543-28551 | 12/31/2018 Valuewise 3648 Dec 2018 Bank Statement |
| 798 | N/A | PB-SWP-00028985-28993 | 12/31/2018 Valuewise 4018 Dec 2018 Bank Statement |
| 801 | N/A | PB-SWP-00029180-30278 | 1/31/2019 MyPayroll 0212 Jan 2019 Bank Statement |
| 802 | N/A | PB-SWP-00146935 | 1/31/2019 MyPayroll 0204 Jan 2019 Bank Statement |
| 803 | N/A | PB-SWP-00146940 | 1/31/2019 True Consulting 1236 Jan 2019 Bank Statement |
| 804 | N/A | PB-SWP-00149575 | 1/31/2019 TrueHR 1244 Jan 2019 Bank Statement |
| 805 | N/A | PB-SWP-00146844 | 1/31/2019 True Consulting 1251 Jan 2019 Bank Statement |
| 806 | N/A | PB-SWP-00149534 | 1/31/2019 Cloud Payroll 1640 Jan 2019 Bank Statement |
| 807 | N/A | PB-SWP-00146970 | 1/31/2019 CreateForce 1699 Jan 2019 Bank Statement |
| 808 | N/A | PB-SWP-00149656 | 1/31/2019 MyPayroll 2002 Jan 2019 Bank Statement |
| 809 | N/A | PB-SWP-00148047 | 1/31/2019 FocalPointe 2192 Jan 2019 Bank Statement |
| 810 | N/A | PB-SWP-00000034 | 1/31/2019 Cloud Payroll 2366 Jan 2019 Bank Statement |
| 811 | N/A | PB-SWP-00000048-00061 | 1/31/2019 Cloud Payroll 2382 Jan 2019 Bank Statement |
| 812 | N/A | PB-SWP-00146895 | 1/31/2019 Valuewise 3614 Jan 2019 Bank Statement |

| Plaintiffs' Exhibit Number | Pioneer's Exhibit Number | Bates Number | Document Description |
|---|---|---|---|
| 813 | N/A | PB-SWP-00149516 | 1/31/2019 Ross 3630 Jan 2019 Bank Statement |
| 814 | N/A | PB-SWP-00148226 | 1/31/2019 Valuewise 3648 Jan 2019 Bank Statement |
| 815 | N/A | PB-SWP-00146834 | 1/31/2019 Valuewise 4018 Jan 2019 Bank Statement |
| 816 | N/A | PB-SWP-00034898-34899 | 2/28/2019 Cloud Payroll 2440 Feb 2019 Bank Statement |
| 817 | N/A | PB-SWP-00036388-36398 | 2/28/2019 Valuewise 3622 Feb 2019 Bank Statement |
| 818 | N/A | PB-SWP-00293829-294102 | 2/28/2019 MyPayroll 0212 Feb 2019 Bank Statement |
| 819 | N/A | PB-SWP-00148236 | 2/28/2019 MyPayroll 0204 Feb 2019 Bank Statement |
| 820 | N/A | PB-SWP-00148292 | 2/28/2019 True Consulting 1236 Feb 2019 Bank Statement |
| 821 | N/A | PB-SWP-00148181 | 2/28/2019 TrueHR 1244 Feb 2019 Bank Statement |
| 822 | N/A | PB-SWP-00149545 | 2/28/2019 True Consulting 1251 Feb 2019 Bank Statement |
| 823 | N/A | PB-SWP-00149597 | 2/28/2019 Cloud Payroll 1640 Feb 2019 Bank Statement |
| 824 | N/A | PB-SWP-00148172 | 2/28/2019 CreateForce 1699 Feb 2019 Bank Statement |
| 825 | N/A | PB-SWP-00146967 | 2/28/2019 MyPayroll 2002 Feb 2019 Bank Statement |
| 826 | N/A | PB-SWP-00148035 | 2/28/2019 FocalPointe 2192 Feb 2019 Bank Statement |
| 827 | N/A | PB-SWP-00146866 | 2/28/2019 Cloud Payroll 2366 Feb 2019 Bank Statement |
| 828 | N/A | PB-SWP-00149648 | 2/28/2019 Cloud Payroll 2382 Feb 2019 Bank Statement |
| 829 | N/A | PB-SWP-00149659 | 2/28/2019 Valuewise 3614 Feb 2019 Bank Statement |
| 830 | N/A | PB-SWP-00149564 | 2/28/2019 Ross 3630 Feb 2019 Bank Statement |
| 831 | N/A | PB-SWP-00148063 | 2/28/2019 Valuewise 3648 Feb 2019 Bank Statement |
| 832 | N/A | PB-SWP-00148091 | 2/28/2019 Valuewise 4018 Feb 2019 Bank Statement |
| 833 | N/A | PB-SWP-00036399-36409 | 3/31/2019 Valuewise 3622 Mar 2019 Bank Statement |
| 834 | N/A | PB-SWP-00294103-294361 | 3/31/2019 MyPayroll 0212 Mar  2019 Bank Statement |
| 835 | N/A | PB-SWP-00149651 | 3/31/2019 MyPayroll 0204 Mar 2019 Bank Statement |
| 836 | N/A | PB-SWP-00148246 | 3/31/2019 True Consulting 1236 Mar 2019 Bank Statement |
| 837 | N/A | PB-SWP-00148218 | 3/31/2019 TrueHR 1244 Mar 2019 Bank Statement |
| 838 | N/A | PB-SWP-00148300 | 3/31/2019 True Consulting 1251 Mar 2019 Bank Statement |
| 839 | N/A | PB-SWP-00148176 | 3/31/2019 Cloud Payroll 1640 Mar 2019 Bank Statement |
| 840 | N/A | PB-SWP-00148102 | 3/31/2019 CreateForce 1699 Mar 2019 Bank Statement |
| 841 | N/A | PB-SWP-00146815 | 3/31/2019 MyPayroll 2002 Mar 2019 Bank Statement |
| 842 | N/A | PB-SWP-00148189 | 3/31/2019 FocalPointe 2192 Mar 2019 Bank Statement |
| 843 | N/A | PB-SWP-00149526 | 3/31/2019 Cloud Payroll 2366 Mar 2019 Bank Statement |
| 844 | N/A | PB-SWP-00149608 | 3/31/2019 Cloud Payroll 2382 Mar 2019 Bank Statement |
| 845 | N/A | PB-SWP-00148106 | 3/31/2019 Cloud Payroll 2440 Mar 2019 Bank Statement |
| 846 | N/A | PB-SWP-00149479 | 3/31/2019 Valuewise 3614 Mar 2019 Bank Statement |
| 847 | N/A | PB-SWP-00146869-46880 | 3/31/2019 Ross 3630 Mar 2019 Bank Statement |
| 848 | N/A | PB-SWP-00149671 | 3/31/2019 Valuewise 3648 Mar 2019 Bank Statement |
| 849 | N/A | PB-SWP-00148315 | 3/31/2019 Valuewise 4018 Mar 2019 Bank Statement |
| 851 | N/A | PB-SWP-00036410-36421 | 4/30/2019 Valuewise 3622 Apr 2019 Bank Statement |
| 852 | N/A | PB-SWP-00036673-36679 | 4/30/2019 Weitz 3945 Apr 2019 Bank Statement |
| 853 | N/A | PB-SWP-00149529 | 4/30/2019 MyPayroll 0204 Apr 2019 Bank Statement |
| 854 | N/A | PB-SWP-00000380 | 4/30/2019 MyPayroll 0428 Apr 2019 Bank Statement |
| 855 | N/A | PB-SWP-00146949 | 4/30/2019 True Consulting 1236 Apr 2019 Bank Statement |
| 856 | N/A | PB-SWP-00148081 | 4/30/2019 TrueHR 1244 Apr 2019 Bank Statement |
| 857 | N/A | PB-SWP-00148154 | 4/30/2019 True Consulting 1251 Apr 2019 Bank Statement |
| 858 | N/A | PB-SWP-00149642 | 4/30/2019 Cloud Payroll 1640 Apr 2019 Bank Statement |
| 859 | N/A | PB-SWP-00146830 | 4/30/2019 CreateForce 1699 Apr 2019 Bank Statement |
| 860 | N/A | PB-SWP-00148373 | 4/30/2019 MyPayroll 2002 Apr 2019 Bank Statement |
| 861 | N/A | PB-SWP-00146848 | 4/30/2019 FocalPointe 2192 Apr 2019 Bank Statement |
| 862 | N/A | PB-SWP-00148289 | 4/30/2019 Cloud Payroll 2366 Apr 2019 Bank Statement |
| 863 | N/A | PB-SWP-00148131 | 4/30/2019 Cloud Payroll 2382 Apr 2019 Bank Statement |
| 864 | N/A | PB-SWP-00149493 | 4/30/2019 Valuewise 2473 Apr 2019 Bank Statement |
| 865 | N/A | PB-SWP-00149560 | 4/30/2019 Valuewise 2481 Apr 2019 Bank Statement |
| 866 | N/A | PB-SWP-00149475 | 4/30/2019 Viverant 2499 Apr 2019 Bank Statement |
| 867 | N/A | PB-SWP-00146881 | 4/30/2019 Valuewise 3614 Apr 2019 Bank Statement |
| 868 | N/A | PB-SWP-00149548-49559 | 4/30/2019 Ross 3630 Apr 2019 Bank Statement |
| 869 | N/A | PB-SWP-00146921 | 4/30/2019 Valuewise 3648 Apr 2019 Bank Statement |
| 870 | N/A | PB-SWP-00148353 | 4/30/2019 Valuewise 4018 Apr 2019 Bank Statement |
| 871 | N/A | PB-SWP-00236828 | 4/30/2019 CreateForce 4820 Apr 2019 Bank Statement |
| 873 | N/A | PB-SWP-00215954-215976 | 5/31/2019 Valuewise 3614 May 2019 Bank Statement |
| 874 | N/A | PB-SWP-00030285-30390 | 5/31/2019 MyPayroll 0212 May 2019 Bank Statement |
| 875 | N/A | PB-SWP-00032010-32019 | 5/31/2019 True Consulting 1236 May 2019 Bank Statement |
| 876 | N/A | PB-SWP-00032088-32098 | 5/31/2019 TrueHR 1244 May 2019 Bank Statement |
| 877 | N/A | PB-SWP-00032145-32150 | 5/31/2019 True Consulting 1251 May 2019 Bank Statement |
| 878 | N/A | PB-SWP-00032538-32549 | 5/31/2019 FocalPointe 2192 May 2019 Bank Statement |
| 879 | N/A | PB-SWP-00035221-35450 | 5/31/2019 Cloud Payroll 2440 May 2019 Bank Statement |
| 880 | N/A | PB-SWP-00036186-36196 | 5/31/2019 Valuewise 2481 May 2019 Bank Statement |
| 881 | N/A | PB-SWP-00036234-36244 | 5/31/2019 Viverant 2499 May 2019 Bank Statement |
| 882 | N/A | PB-SWP-00036284-36295 | 5/31/2019 CreateForce 4820 May 2019 Bank Statement |
| 883 | N/A | PB-SWP-00036422-36433 | 5/31/2019 Valuewise 3622 May 2019 Bank Statement |

| Plaintiffs' Exhibit Number | Pioneer's Exhibit Number | Bates Number | Document Description |
|---|---|---|---|
| 884 | N/A | PB-SWP-00036608-36618 | 5/31/2019 Valuewise 3648 May 2019 Bank Statement |
| 885 | N/A | PB-SWP-00036680-36686 | 5/31/2019 Weitz 3945 May 2019 Bank Statement |
| 886 | N/A | PB-SWP-00036903-36914 | 5/31/2019 Valuewise 2473 May 2019 Bank Statement |
| 887 | N/A | PB-SWP-00212550-12585 | 5/31/2019 CreateForce 1699 May 2019 Bank Statement |
| 888 | N/A | PB-SWP-00210107 | 5/31/2019 MyPayroll 0204 May 2019 Bank Statement |
| 889 | N/A | PB-SWP-00212500 | 5/31/2019 Cloud Payroll 1640 May 2019 Bank Statement |
| 890 | N/A | PB-SWP-00213123 | 5/31/2019 MyPayroll 2002 May 2019 Bank Statement |
| 891 | N/A | PB-SWP-00213305 | 5/31/2019 Cloud Payroll 2366 May 2019 Bank Statement |
| 892 | N/A | PB-SWP-00032659 | 5/31/2019 Cloud Payroll 2382 May 2019 Bank Statement |
| 893 | N/A | PB-SWP-00216193-216234 | 5/31/2019 Ross 3630 May 2019 Bank Statement |
| 894 | N/A | PB-SWP-00216574 | 5/31/2019 Valuewise 4018 May 2019 Bank Statement |
| 898 | N/A | PB-SWP-00042580-42594 | 6/30/2019 Valuewise 3614 June 2019 Bank Statement |
| 899 | N/A | PB-SWP-00030391-30474 | 6/30/2019 MyPayroll 0212 June 2019 Bank Statement |
| 900 | N/A | PB-SWP-00031601-31635 | 6/30/2019 MyPayroll 0428 June 2019 Bank Statement |
| 901 | N/A | PB-SWP-00032020-32023 | 6/30/2019 True Consulting 1236 June 2019 Bank Statement |
| 902 | N/A | PB-SWP-00032099-32102 | 6/30/2019 TrueHR 1244 June 2019 Bank Statement |
| 903 | N/A | PB-SWP-00032151-32154 | 6/30/2019 True Consulting 1251 June 2019 Bank Statement |
| 904 | N/A | PB-SWP-00032550-32554 | 6/30/2019 FocalPointe 2192 June 2019 Bank Statement |
| 905 | N/A | PB-SWP-00035451-35586 | 6/30/2019 Cloud Payroll 2440 June 2019 Bank Statement |
| 906 | N/A | PB-SWP-00036149-36152 | 6/30/2019 Valuewise 2473 June 2019 Bank Statement |
| 907 | N/A | PB-SWP-00036197-36200 | 6/30/2019 Valuewise 2481 June 2019 Bank Statement |
| 908 | N/A | PB-SWP-00036296-36299 | 6/30/2019 CreateForce 4820 June 2019 Bank Statement |
| 909 | N/A | PB-SWP-00036619-36623 | 6/30/2019 Valuewise 3648 June 2019 Bank Statement |
| 910 | N/A | PB-SWP-00036687-36693 | 6/30/2019 Weitz 3945 June 2019 Bank Statement |
| 911 | N/A | PB-SWP-00036915-36919 | 6/30/2019 Valuewise 4018 June 2019 Bank Statement |
| 912 | N/A | PB-SWP-00042759-42785 | 6/30/2019 Ross 3630 June 2019 Bank Statement |
| 913 | N/A | PB-SWP-00212586-12613 | 6/30/2019 CreateForce 1699 June 2019 Bank Statement |
| 914 | N/A | PB-SWP-00038141 | 6/30/2019 MyPayroll 0204 June 2019 Bank Statement |
| 915 | N/A | PB-SWP-00039902 | 6/30/2019 Cloud Payroll 1640 June 2019 Bank Statement |
| 916 | N/A | PB-SWP-00213125 | 6/30/2019 MyPayroll 2002 June 2019 Bank Statement |
| 917 | N/A | PB-SWP-00040530 | 6/30/2019 Cloud Payroll 2366 June 2019 Bank Statement |
| 918 | N/A | PB-SWP-00032672 | 6/30/2019 Cloud Payroll 2382 June 2019 Bank Statement |
| 919 | N/A | PB-SWP-00215871 | 6/30/2019 Viverant 2499 June 2019 Bank Statement |
| 923 | N/A | PB-SWP-00042595-42626 | 7/31/2019 Valuewise 3614 July 2019 Bank Statement |
| 924 | N/A | PB-SWP-00030475-30575 | 7/31/2019 MyPayroll 0212 July 2019 Bank Statement |
| 925 | N/A | PB-SWP-00031636-31821 | 7/31/2019 MyPayroll 0428 July 2019 Bank Statement |
| 926 | N/A | PB-SWP-00032024-32034 | 7/31/2019 True Consulting 1236 July 2019 Bank Statement |
| 927 | N/A | PB-SWP-00032103-32112 | 7/31/2019 TrueHR 1244 July 2019 Bank Statement |
| 928 | N/A | PB-SWP-00032155-32165 | 7/31/2019 True Consulting 1251 July 2019 Bank Statement |
| 929 | N/A | PB-SWP-00032555-32565 | 7/31/2019 FocalPointe 2192 July 2019 Bank Statement |
| 930 | N/A | PB-SWP-00035587-35924 | 7/31/2019 Cloud Payroll 2440 July 2019 Bank Statement |
| 931 | N/A | PB-SWP-00036153-36163 | 7/31/2019 Valuewise 2473 July 2019 Bank Statement |
| 932 | N/A | PB-SWP-00036201-36211 | 7/31/2019 Valuewise 2481 July 2019 Bank Statement |
| 933 | N/A | PB-SWP-00036300-36310 | 7/31/2019 CreateForce 4820 July 2019 Bank Statement |
| 934 | N/A | PB-SWP-00036439-36448 | 7/31/2019 Valuewise 3622 July 2019 Bank Statement |
| 935 | N/A | PB-SWP-00036624-36634 | 7/31/2019 Valuewise 3648 July 2019 Bank Statement |
| 936 | N/A | PB-SWP-00036920-36930 | 7/31/2019 Valuewise 4018 July 2019 Bank Statement |
| 937 | N/A | PB-SWP-00042786-42821 | 7/31/2019 Ross 3630 July 2019 Bank Statement |
| 938 | N/A | PB-SWP-00212614-12649 | 7/31/2019 CreateForce 1699 July 2019 Bank Statement |
| 939 | N/A | PB-SWP-00038148 | 7/31/2019 MyPayroll 0204 July 2019 Bank Statement |
| 940 | N/A | PB-SWP-00039908 | 7/31/2019 Cloud Payroll 1640 July 2019 Bank Statement |
| 941 | N/A | PB-SWP-00213127 | 7/31/2019 MyPayroll 2002 July 2019 Bank Statement |
| 942 | N/A | PB-SWP-00040533 | 7/31/2019 Cloud Payroll 2366 July 2019 Bank Statement |
| 943 | N/A | PB-SWP-00032688 | 7/31/2019 Cloud Payroll 2382 July 2019 Bank Statement |
| 944 | N/A | PB-SWP-00042389 | 7/31/2019 Valuewise 2473 July 2019 Bank Statement |
| 945 | N/A | PB-SWP-00215898 | 7/31/2019 Viverant 2499 July 2019 Bank Statement |
| 946 | N/A | PB-SWP-00043063 | 7/31/2019 Valuewise 4018 July 2019 Bank Statement |
| 962 | N/A | PB-SWP-00031822-31967 | 8/31/2019 MyPayroll 0428 Aug 2019 Bank Statement |
| 963 | N/A | PB-SWP-00032035-32044 | 8/31/2019 True Consulting 1236 Aug 2019 Bank Statement |
| 965 | N/A | PB-SWP-00032166-32176 | 8/31/2019 True Consulting 1251 Aug 2019 Bank Statement |
| 966 | N/A | PB-SWP-00032425-32451 | 8/31/2019 August 2019 Aug 2019 Bank Statement |
| 967 | N/A | PB-SWP-00032566-32576 | 8/31/2019 FocalPointe 2192 Aug 2019 Bank Statement |
| 968 | N/A | PB-SWP-00035925-36103 | 8/31/2019 Cloud Payroll 2440 Aug 2019 Bank Statement |
| 969 | N/A | PB-SWP-00036164-36173 | 8/31/2019 Valuewise 2473 Aug 2019 Bank Statement |
| 970 | N/A | PB-SWP-00036212-36221 | 8/31/2019 Valuewise 2481 Aug 2019 Bank Statement |
| 971 | N/A | PB-SWP-00036260-36269 | 8/31/2019 Viverant 2499 Aug 2019 Bank Statement |
| 972 | N/A | PB-SWP-00036311-36320 | 8/31/2019 CreateForce 4820 Aug 2019 Bank Statement |
| 973 | N/A | PB-SWP-00036449-36458 | 8/31/2019 Valuewise 3622 Aug 2019 Bank Statement |
| 974 | N/A | PB-SWP-00036635-36645 | 8/31/2019 Valuewise 3648 Aug 2019 Bank Statement |

| Plaintiffs' Exhibit Number | Pioneer's Exhibit Number | Bates Number | Document Description |
|---|---|---|---|
| 975 | N/A | PB-SWP-00036702-36708 | 8/31/2019 Weitz 3945 Aug 2019 Bank Statement |
| 975 | N/A | PB-SWP-00036931-36941 | 8/31/2019 Valuewise 4018 Aug 2019 Bank Statement |
| 977 | N/A | PB-SWP-00042822-43533 | 8/31/2019 Ross 3630 Aug 2019 Bank Statement |
| 979 | N/A | PB-SWP-00038158 | 8/31/2019 MyPayroll 0204 Aug 2019 Bank Statement |
| 980 | N/A | PB-SWP-00039917 | 8/31/2019 Cloud Payroll 1640 Aug 2019 Bank Statement |
| 981 | N/A | PB-SWP-00213129 | 8/31/2019 MyPayroll 2002 Aug 2019 Bank Statement |
| 982 | N/A | PB-SWP-00040536 | 8/31/2019 Cloud Payroll 2366 Aug 2019 Bank Statement |
| 983 | N/A | PB-SWP-00032706 | 8/31/2019 Cloud Payroll 2382 Aug 2019 Bank Statement |
| 1000 | N/A | PB-SWP-00029178-29179 | 9/30/2019 MyPayroll 0204 Sept 2019 Bank Statement |
| 1001 | N/A | PB-SWP-00031968-31969 | 9/30/2019 MyPayroll 0428 Sept 2019 Bank Statement |
| 1002 | N/A | PB-SWP-00032266-32267 | 9/30/2019 Mann 1640 Sept 2019 Bank Statement |
| 1003 | N/A | PB-SWP-00032482-32483 | 9/30/2019 MyPayroll 2002 Sept 2019 Bank Statement |
| 1004 | N/A | PB-SWP-00032649-32650 | 9/30/2019 Cloud Payroll 2366 Sept 2019 Bank Statement |
| 1005 | N/A | PB-SWP-00032744-32745 | 9/30/2019 Cloud Payroll 2382 Sept 2019 Bank Statement |
| 1006 | N/A | PB-SWP-00032045-32046 | 9/30/2019 True Consulting 1236 Sept 2019 Bank Statement |
| 1008 | N/A | PB-SWP-00032177-32178 | 9/30/2019 True Consulting 1251 Sept 2019 Bank Statement |
| 1009 | N/A | PB-SWP-00032577-32578 | 9/30/2019 FocalPointe 2192 Sept 2019 Bank Statement |
| 1011 | N/A | PB-SWP-00036222-36223 | 9/30/2019 Valuewise 2481 Sept 2019 Bank Statement |
| 1012 | N/A | PB-SWP-00036321-36322 | 9/30/2019 CreateForce 4820 Sept 2019 Bank Statement |
| 1013 | N/A | PB-SWP-00036459-36460 | 9/30/2019 Valuewise 3622 Sept 2019 Bank Statement |
| 1014 | N/A | PB-SWP-00036646-36647 | 9/30/2019 Valuewise 3648 Sept 2019 Bank Statement |
| 1016 | N/A | PB-SWP-00043447-448 | 9/30/2019 CreateForce 1699 Sept 2019 Bank Statement |
| 1017 | N/A | PB-SWP-00043534-43535 | 9/30/2019 Ross 3630 Sept 2019 Bank Statement |
| 1019 | N/A | PB-SWP-00028335-28342 | 12/31/2019 FocalPointe 2192 Dec 2019 Bank Statement |
| 1025 | N/A | PB-SWP-00217989 | Account Detail 3305 Michael Mann |
| 1026 | N/A | PB-SWP-00217990 | Account Detail 0204 MyPayroll |
| 1027 | N/A | PB-SWP-00217991 | Account Detail 0428 MyPayroll |
| 1028 | N/A | PB-SWP-00217992 | Account Detail 1236 True Consulting |
| 1029 | N/A | PB-SWP-00217993 | Account Detail 1244 TrueHR LLC |
| 1030 | N/A | PB-SWP-00217994 | Account Detail 1251 TrueConsulting |
| 1031 | N/A | PB-SWP-00217995 | Account Detail 1632 Hire Flux |
| 1032 | N/A | PB-SWP-00217996 | Account Detail 1640 Valuewise |
| 1033 | N/A | PB-SWP-00217997 | Account Detail 1657 Kaningo |
| 1034 | N/A | PB-SWP-00217998 | Account Detail 1699 Create Force |
| 1035 | N/A | PB-SWP-00217999 | Account Detail 1962 Lincoln Academy |
| 1036 | N/A | PB-SWP-00218000 | Account Detail 1988 Pro Data Payroll |
| 1037 | N/A | PB-SWP-00218001 | Account Detail 1996 Southwestern Payroll |
| 1038 | N/A | PB-SWP-00218002 | Account Detail 2002 MyPayroll |
| 1039 | N/A | PB-SWP-00218003 | Account Detail 2192 FocalPointe Group |
| 1040 | N/A | PB-SWP-00218004 | Account Detail 2267 Create Force |
| 1041 | N/A | PB-SWP-00218005 | Account Detail 2366 Cloud Payroll |
| 1042 | N/A | PB-SWP-00218006 | Account Detail 2382 Cloud Payroll |
| 1043 | N/A | PB-SWP-00218008 | Account Detail 2473 Valuewise |
| 1044 | N/A | PB-SWP-00218009 | Account Detail 2481 Valuewise |
| 1045 | N/A | PB-SWP-00218010 | Account Detail 2499 Valuewise |
| 1046 | N/A | PB-SWP-00218011 | Account Detail 8504820 Create ForcePB-SWP-00218011 |
| 1047 | N/A | PB-SWP-00218012 | Account Detail 4835 Ross Personnel |
| 1048 | N/A | PB-SWP-00218013 | Account Detail  3614 Ross Personnel |
| 1049 | N/A | PB-SWP-00218014 | Account Detail 3622 Valuewise |
| 1050 | N/A | PB-SWP-00218015 | Account Detail  3630 Ross Personnel |
| 1051 | N/A | PB-SWP-00218016 | Account Detail 3648 Valuewise |
| 1052 | N/A | PB-SWP-00218017 | Account Detail 3945 Weitz and Associates |
| 1053 | N/A | PB-SWP-00218018 | Account Detail 4000 Viverant |
| 1054 | N/A | PB-SWP-00218019 | Account Detail 4018 Valuewise |
| 1055 | N/A | PB-SWP-00218020 | Account Detail 5437 FocalPointe Group |
| 1056 | N/A | PB-SWP-00218021 | Account Detail MyPayroll 0212 - 2014 |
| 1057 | N/A | PB-SWP-00218022 | Account Detail MyPayroll 0212 - 2015 |
| 1058 | N/A | PB-SWP-00218023 | Account Detail MyPayroll 0212 - 2016) |
| 1059 | N/A | PB-SWP-00218024 | Account Detail MyPayroll 0212 - 2017 (Jan -June) |
| 1060 | N/A | PB-SWP-00218025 | Account Detail MyPayroll 0212 - 2017 (July – Dec) |
| 1061 | N/A | PB-SWP-00218026 | Account Detail MyPayroll 0212 - 2018 (Jan -June) |
| 1062 | N/A | PB-SWP-00218027 | Account Detail MyPayroll 0212 - 2019 (July – Dec) |
| 1063 | N/A | PB-SWP-00218028 | Account Detail MyPayroll 0212 - 2019 (Jan - Sept) |

# APPENDIX 2

## SWP v. Pioneer — Case No. 1:19-cv-01349-FJS-PJE
## Exhibits That May Be Offered Without Objection as to Foundation

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 008 | 5/14/2020 | Hunn e-mail to Fogarty re nominal ACH inquiry | PB-SWP-00390706-709 |
| 013 | 7/6/2017 | Email R Benedict to D Blessing re M Mann Relationship W/ATTACHMENT | PB-SWP-00072018-72019 |
| 016 | 6/15/2021 | Training Report – Sandra Dedrick | PB-SWP-00333682 |
| 033 | 3/8/2021 | Pioneer CDD Form | PB-SWP-00378156-378163 |
| 038 | 3/28/2014 | Email from J Fleming to A Riegart re New Direct Bank option | PB-SWP-00327632-327634 |
| 046 | 8/10/2017 | Email re payroll company operations and discussions of P&L for prospective ACH | PB-SWP-69704-05 |
| 056 | 3/26/2014 | Blessing email to Dedrick forwarding info about new Direct Bank Option | PB-SWP-00337873-874 |
| 057 | 4/14/2014 | Email from Blessing to Riegert, et al, re My Payroll | PB-SWP-00321511 |
| 068 | 5/29/2014 | Email from Blessing to Dedrick re New Direct Bank Option | PB-SWP-00338094-095 |
| 069 | 11/19/2019 | Pioneer Executive Report | PB-SWP-00045682-45808 |
| 071 | 8/18/2020 | BSA-Risk Assessment | PB-SWP-145638-74 |
| 079 | 1/15/2019 | Email from J Beaudoin to S Dedrick re CLIP 11.30.18 W/ATTACHMENT | PB-SWP-00137335-336 (native) |
| 080 | 8/8/2020 | Memo from S Hollister to Pioneer Bank Board of Directors re HR Input - BSA Function | PB-SWP-00145872-45882 |
| 094 | 9/3/2019 | Email Mike advises stepping down as CEO of Valuewise | PB-SWP-58077-78 |
| 095 | 9/4/2019 | Email re Koenig to represent Mike at meeting | PB-SWP-52936-97 |
| 096 | 9/4/2019 | Email T Burke to D Blessing re Timeline W/ATTACHMENT | PB-SWP-00052931-052934 |
| 102 | 9/7/2019 | Email Fleming searching for addresses to reach Valuewise "vendors" | PB-SWP-58024-026 |
| 105 | 10/4/2010 | Letter from Pioneer to Vendors re Receivables | PB-SWP-00238885-915 |
| 107 | 12/3/2014 | Email from C Batchelder to M Mann and S Dedrick re Cancelled check W/ATTACHMENT | PB-SWP-00097126-97128 |
| 108 | 11/12/2014 | Email from M. Mann to D. Blessing re Meeting | PB-SWP-00064153-64154 |
| 110 | 12/1/2016 | Wire Transfer Form | PB-SWP-00101467-469 |
| 111 | 3/14/2017 | Email from M Mann to C Batchelder and R Benedict re help paying some checks | PB-SWP-00106737-06739 |
| 112 | 3/14/2017 | Email from D Blessing to J Flemming re Help paying some checks | PB-SWP-00073288-73289 |
| 113 | 3/14/2017 | March 14, 2017 email from Mann to Batchelder | PB-SWP-00106761-06762 |
| 114 | 3/14/2017 | Email from Mann to Batchelder re overdrafts | PB-SWP-00106737-06739 |
| 115 | 3/23/2017 | Email from D Blessing to J Flemming re other item | PB-SWP-00073113 |
| 116 | 12/5/2016 | Wire Transfer Form | PB-SWP-00101371-375 |
| 117 | 6/15/2017 | Email D Blessing to R Benedict and J Fleming re timing issue | PB-SWP-00072033 |
| 120 | 2/8/2018 | Email from M Mann to R Benedict and C Batchelder re timing | PB-SWP-00111747-11748 |
| 121 | 4/27/2018 | Email from M. Mann to D. Blessing and R. Benedict re Timing Issue | PB-SWP-00052044 |
| 122 | 5/17/2018 | Email from M Mann to C Batchelder, et al re timing issue | PB-SWP-00110369 |
| 123 | 5/29/2018 | Email from M. Mann to D. Blessing, et al., re Working on Timing Issue | PB-SWP-00050796 |
| 124 | 7/3/2018 | Email from M. Mann to R. Benedict and D. Blessing Thanking Pioneer Bank | PB-SWP-00051570 |
| 125 | 7/26/2018 | Email from R Benedict to C Batchelder re hold on Ross personnel and valuewise | PB-SWP-00109319-09320 |
| 126 | 12/27/2016 | Wire Transfer form | PB-SWP-00101123-125 |
| 127 | 4/24/2019 | Email from Mann to Batchelder re cash management | PB-SWP-00113746-748 |
| 128 | 2/15/2018 | Emails from J. Fleming to D. Blessing, et al., re Overdrafts | PB-SWP-00052507-52509 |
| 129 | 3/12/2018 | Email to Dedrick directing to pay and waive | PB-SWP-00117458 |
| 130 | 1/25/2019 | Email from M. Mann to R. Benedict and D. Blessing re 3622 | PB-SWP-00054300 |
| 131 | 4/24/2019 | Email from M. Guidarelli to M. Mann, et al., re Update | PB-SWP-00053858-53860 |
| 132 | 6/20/2019 | Email from J. Beaudoin to R. Benedict, et al., re Timing | PB-SWP-00058377-58379 |
| 133 | 6/20/2019 | Email from Amell re "Timing" Issue | PB-SWP-00058367-69 |
| 134 | 6/27/2019 | Email from Fleming to Benedict re pay and waive | PB-SWP-00058338 |
| 135 | 7/11/2019 | Email from Benedict to Blessing re NSFs | PB-SWP-00054110 |
| 136 | 8/14/2019 | Email from M. Mann to R. Benedict and D. Blessing re Account 2440 | PB-SWP-00053146 |
| 137 | 3/14/2018 | Wire Application | PB-SWP-00206467-476 |
| 138 | 5/16/2018 | Email from Mann to Blessing re field exam | PB-SWP-00051831-832 |
| 140 | 5/11/2018 | Wire Application | PB-SWP-00207338-345 |
| 141 | 5/11/2018 | Wire Application | PB-SWP-00207354-361 |
| 142 | 5/17/2018 | Wire Application | PB-SWP-00206781-788 |
| 143 | 6/18/2018 | Email from Dedrick to Hayden re NSF | PB-SWP-00362845-46 |
| 144 | 5/22/2019 | Email from Guidarelli to DeConno re field exam | PB-SWP-00058902-903 |
| 145 | 12/28/2018 | Wire Application | PB-SWP-00207244-252 |
| 146 | 5/24/2019 | Email from M. Mann to J. Fleming re Field Exam | PB-SWP-00058857 |
| 147 | 5/28/2019 | Email from M. Mann to J. Fleming re Field Exam; Comments on Last Field Exam, with Attachment | PB-SWP-00058776-58837 |
| 148 | 11/21/2018 | Email from Lashwa to Dedrick re pay and charge | PB-SWP-00343332-333 |
| 149 | 5/28/2019 | Email from M. Mann to J. Fleming re Field Exam Scope Dictated by Mann | PB-SWP-00058764-58765 |
| 151 | 5/29/2019 | Email from Berkshire to Fleming re field exam | PB-SWP-00058740-41 |
| 152 | 6/4/2019 | Staff Loan Committee Meeting | PB-SWP-00058429-58431 |
| 153 | 12/26/2018 | Email from Dedrick to Fleming re deposit report (Attachment) | PB-SWP-00054626-627 |
| 155 | 3/8/2021 | Pioneer Revised CDD Form | PB-SWP-00378156-378163 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 156 | 9/3/2019 | Email from K Catello to D Hunn & R Benedict re Mann 8.29.19 W/ATTACHMENT | PB-SWP-00117772-117773 |
| 159 | 9/3/2019 | Transaction processing detail | PB-SWP-00333716-33762 |
| 161 | 10/15/2019 | Email from P Hughes to M Lomaestro re Presentation Insert W/ATTACHMENT | PB-SWP-00370072-370076 |
| 162 | 6/4/2019 | Email from J. Fleming to M. Guidarelli re ValueWise Field Exam Scope, with Attachment | PB-SWP-00058760-58761 |
| 164 | 9/9/2019 | Email from M Guidarelli to J Fleming, et al, re Valuewise Corp Virtual Strongbox deleted | PB-SWP-00096257-96379 |
| 165 | 9/27/2019 | Email from Fogarty to Mazzara w report that identifies MyPayroll and Cloud as Trusts | PB-SWP-00367628- |
| 166 | 9/4/2019 | Email from L Mazzara to T Amell re Mann | PB-SWP-00369284-69285 |
| 167 | 9/25/2019 | Email from Sarratori to BOA attorney | PB-SWP-00355890-891 |
| 168 | 9/24/2019 | Letter from Rhoades to Sarratori | SWP-043826.1 |
| 172 | 12/20/2013 | Email from Mann to Dedrick | MANN-0000170957 (produced as PB-SWP-00391510) |
| 173 | 10/11/2019 | Email from T Amell to F Sarratori re A Message from Pioneer Bank President Thomas Amell | PB-SWP-00356043 |
| 174 | 9/18/2019 | Cover email and letter to Sarratori from Bank of America | PB-SWP-00355868-870 |
| 175 | 6/1/2018 | Loan Executive Summary | PB-SWP-00045219-294 |
| 176 | 2/12/2016 | Email from Julian to BSA Committee ATTACHMENT | PB-SWP-00364048 |
| 180 | 9/9/2019 | Letter from Pinzel at NatPay to Sarratori | PB-SWP-00238977 |
| 182 | 6/29/2018 | Remote Deposit Service Agreement and Application for multiple Valuewise accounts | PB-SWP-00000810-00819 |
| 184 | 9/16/2019 | Email from Sarratori to himself with list of funds held in GL | PB-SWP-00364005-006 |
| 185 | 11/31/2019 | Remote Deposit Service Agreement & Application Cloud Payroll 2382 | PB-SWP-00000062-00071 |
| 187 | 1/31/2019 | Pro Data Payroll Remote Deposit Service Agreement | PB-SWP-00043937-43946 |
| 188 | 9/12/2019 | Email from Guidarelli to himself with timeline | PB-SWP-00320349-350 |
| 189 | 9/17/2019 | Email from Kreis to Sarratori with list of accounts with monthly summary | PB-SWP-00363997-98 |
| 190 | 9/19/2019 | Email from Mustico to Sarratori with ACH totals | PB-SWP-00355876-77 |
| 191 | 4/20/2021 | Pioneer Bank Secrecy Act Anti-Money Laundering & OFAC Program | PB-SWP-00378184-378246 |
| 192 | 0/00/0000 | Chart PB-SWP-00350153 | PB-SWP-00350153 |
| 193 | 10/31/2019 | List of Mann accounts | PB-SWP-00241115 |
| 194 | 11/30/2019 | 11/30/2019 – set-off Funds Held in Chart | PB-SWP-00241116 |
| 195 | 6/27/2017 | Email from T Seeber to D Hunn re Cloudpayroll | PB-SWP-00124933 |
| 196 | 12/16/2019 | "For Profit" Commercial Customer Due Diligence (CDD) Information Sheet | PB-SWP-00378175-378180 |
| 197 | 9/3/2019 | Pioneer Bank Unposted Item Repair Transaction Processing | PB-SWP-00378521-378660 |
| 198 | 3/20/2018 | Pioneer BSA/AML Policy (2018) | PB-SWP-00061528-61552 |
| 199 | 9/4/2019 | Pioneer Bank Transaction Processing/Move Funds report | PB-SWP-00338820-338822 |
| 200 | 1/1/2023 | 2013 – 2019 - Pioneer's SAR Committee Members | PB-SWP-00333884-333885 |
| 202 | 9/14/2017 | 9/14/2017 – 0212 SAR comment | PB-SWP-00145574-45577 |
| 203 | 12/31/2018 | 0212 Dec. 2018 bank stmt. | PB-SWP-00020083-20362 |
| 204 | 4/30/2019 | April 2019 MyPayroll 0212 Account Statement | PB-SWP-00293713-293828 |
| 205 | 4/3/2019 | 2440 SAR comment | PB-SWP-00145609 |
| 208 | 9/24/2019 | Email from S. Knapp to Saratori with Rhoades Letter | PB-SWP-00392198-235 |
| 209 | 10/2/2019 | Email from Jayne to Kremen requesting call | PB-SWP-00392305 |
| 210 | 9/9/2019 | Email from AO&M to Blessing | PB-SWP-00052707-709 |
| 211 | 9/11/2019 | Form-K | PB-SWP-00355953-56 |
| 212 | 9/12/2019 | Email from Kreis to Hunn with Spreadsheet | PB-SWP-00349870-71 |
| 213 | 9/13/2019 | Email from Kreis to Hughes with spreadsheet | PB-SWP-00344247-248 |
| 214 | 9/17/2019 | Pioneer Board Minutes | PB-SWP-00411421-424 |
| 215 | 9/17/2019 | Cover email with CFO Report | PB-SWP-00255357-364 |
| 216 | 9/17/2019 | Email from Jayne to kremen re frozen tax funds | PB-SWP-00392175 |
| 217 | 9/17/2019 | Letter from Berkshire | PB-SWP-00308507-509 |
| 219 | 9/18/2019 | Sarratori receives WSJ Article | PB-SWP-00355871 |
| 220 | 9/20/2019 | Skyview Landscaping requests info re taxes | PB-SWP-390932-934 |
| 222 | 7/14/2014 | Email from D Juilian to SAR committee cover email W/ATTACHMENTS | PB-SWP-00285987 with ACH Log |
| 223 | | SAR committee cover email PB-SWP-00285941 | PB-SWP-00285941 with ACH Log |
| 224 | 9/10/2010 | Email from D Julian to SAR committee cover email W/ATTACHMENTS | PB-SWP-00285885 with ACH Log |
| 225 | 9/24/2019 | Bridge Technical Talent email re taxes | PB-SWP-00238916-17 |
| 226 | 11/17/2014 | Email from D Julian to SAR committee cover email W/ATTACHMENTS | PB-SWP-00285913 with ACH Log |
| 227 | 12/12/2014 | Email D Julian to the SAR Committee, with Agenda and ACH Log | PB-SWP-00285866; PB-SWP-002858872; ACH Log |
| 229 | 10/3/2019 | Email from Diversified Roofing re taxes | PB-SWP-00239020-21 |
| 230 | 10/3/2019 | Email from Ridgeview Electric re missing taxes | PB-SWP-00239009-12 |
| 231 | 4/25/2017 | Email from D Julian to E Fogarty re Feb logs sent to SAR Committee W/ATTACHMENTS | PB-SWP-00285613-285614 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 232 | 10/3/2019 | Email from RBN Insurance re tax funds | PB-SWP-00357376-77 |
| 233 | 10/3/2019 | Email from STR Building Resources re tax funds | PB-SWP-00238921 |
| 234 | 10/3/2019 | Email from World Ass'n for Disaster and Emergency Medicine re taxes | PB-SWP-00238933-35 |
| 235 | 1/25/2019 | Email from D Julian to SAR committee re SAR info W/ATTACHMENTS | PB-SWP-00291462- |
| 238 | 8/31/2017 | 0212 August 2017 MyPayRoll Pioneer Bank Statement | PB-SWP-00015768-16312 |
| 240 | 7/24/2018 | Email from C Batchelder to M Leggett re uposted/posted transaction - VW | PB-SWP-00109439-109442 |
| 241 | 11/7/2014 | Email from J Flemming to D Blessing, et al, re NSF | PB-SWP-00064449 |
| 242 | 11/10/2014 | Email from D Blessing to M Leggett re NSF | PB-SWP-00064170 |
| 243 | 4/9/2019 | Email from M Leggett to L Scarchilli re Executive Summary W/ATTACHMENT | PB-SWP-00141593 |
| 244 | 11/19/2018 | Email from C Batchelder to M Leggett re Horizon SS: GL Transaction Hx re Valuewise W/ATTACHMENT | PB-SWP-00108029- |
| 245 | 5/13/2019 | Email communications reflecting wires sent by Pioneer at Mann's request W/ATTACHMENT | PB-SWP-00312427-312430 |
| 246 | 5/8/2014 | Email from D Blessing to M Leggett re NSF | PB-SWP-00310814 |
| 247 | 5/12/2017 | Email from Forte to Batchelder re MyPayroll wire | PB-SWP-00311827 |
| 248 | 8/15/2018 | Email from M Leggett with copy of MPHR check | PB-SWP-00312145-146 |
| 249 | 11/18/2016 | Email from M Leggett with copy of MPHR check | PB-SWP-00311530-531 |
| 250 | 8/16/2018 | Email from M Leggett with copy of Cloud check | PB-SWP-00313904-905 |
| 251 | 2/25/2019 | Email from M Leggett with copies of My Payroll check W/ATTACHMENTS | PB-SWP-00313955- |
| 253 | 12/31/2013 | 0212 December 2013 MyPayRoll Pioneer Bank Statement | PB-SWP-00002174-02183 |
| 254 | 10/20/2017 | Email from Mann to Seeber and Salsburg re purchase of payroll companies | PB-SWP-00123723 |
| 255 | 10/23/2017 | Email from D Salsburg to M Mann and T Seeber re new accounts W/ATTACHMENTS | PB-SWP-00123675-679 |
| 256 | 10/23/2017 | Email from D Salsburg to M Mann to T Seeber re open new account | PB-SWP-00123828-23832 |
| 257 | 11/2/2017 | Email from M Mann to D Salsburg re cloudpayroll | PB-SWP-00124039-24040 |
| 258 | 11/2/2017 | Email from D Salsburg to D Hunn re cloud name change W/ATTACHMENT | PB-SWP-00124068 |
| 259 | 10/4/2019 | Email from Stone Wheel to Sarratori re frozen funds | PB-SWP-00357260-268 |
| 260 | 1/11/2018 | Email from D Salsburg to M Mann and T Seeber re updated paperwork W/ATTACHMENT (PB-SWP-00123566-23574) | PB-SWP-00123566-23574 |
| 261 | 1/12/2018 | Email from D Salsburg to T Seeber re Mike Mann and Erik Kohler | PB-SWP-00123624 |
| 262 | 4/4/2019 | Email from T Seeber to M Schilling, et al re Add Signature to account ending of 0428 W/ATTACHMENT | PB-SWP-00122910-22919 |
| 263 | 4/17/2019 | Email from M Mann to D Salsburg to T Seeber re additional accounts | PB-SWP-00123113 |
| 264 | 4/24/2019 | Email from D Salsburg to Pioneer Bank re Success to 147% | PB-SWP-00123216-23218 |
| 265 | 10/4/2019 | Email from Omanhene Cocoa Bean Re frozen funds | PB-SWP-00238949-52 |
| 266 | 10/7/2019 | Sarratori sends response to Institutional Equipment re Cloud Payroll | PB-SWP-00238992 |
| 267 | 10/24/2018 | Email from D Salsburg to M Mann re question/request | PB-SWP-00122419-22421 |
| 268 | 9/6/2019 | Email from Berschwinger to Salsburg re Michael Mann's accounts | PB-SWP-00122269 |
| 269 | 9/6/2019 | Email from McAuliffe14 to D Salsburg re Unauthorized ACH debit W/ATTACHED | PB-SWP-00123305-23307 |
| 270 | 10/14/2019 | Email from Net Thunder re payroll taxes | PB-SWP-00238957-59 |
| 271 | 9/12/2019 | Email to D Cancelliere to A Frank, et al re Information Update | PB-SWP-00122011-22012 |
| 272 | 10/15/2019 | Email from Walser Technology group re taxes | PB-SWP-00238997-98 |
| 273 | 10/24/2017 | Commercial Account Document Tracking Sheet | PB-SWP-00124016 |
| 275 | 4/25/2014 | Email from C Batchelder to D Blessings re Michael Mann | PB-SWP-00315013 |
| 276 | 4/25/2014 | Email from C Batchelder to L Scarchilli re wire forms W/ATTACHMENT | PB-SWP-00314982-315003 |
| 277 | 4/28/2014 | Email from M McAuliffe to C Batchelder re wire forms | PB-SWP-00317900-317906 |
| 278 | 6/5/2014 | Email from M Mann to C Batchelder, et al re ACH tracers W/ATTACHMENT | PB-SWP-00315095-96 |
| 279 | 8/11/2014 | Email from A Patentreger to S Dedrick, et al, re Wires W/ATTACHMENT | PB-SWP-00097440-97444 |
| 280 | 9/4/2014 | Email from C Batchelder to M Mann re confirm deposit | PB-SWP-00097119-97120 |
| 281 | 10/21/2014 | Email from Mann to Batchelder and Dedrick requesting wire be sent | None (produced as PB-SWP-00097748-49) |
| 282 | 9/16/2019 | Email from Sarratori with List of Accounts | PB-SWP-00364005-006 |
| 283 | 1/27/2015 | Email from M Mann to C Batchelder & S Dedrick re expecting wire | PB-SWP-00100901 |
| 284 | 1/27/2015 | Email from C Batchelder to M Mann re wire | PB-SWP-00100891 |
| 285 | 3/23/2015 | Email from C Batchelder to M Mann re copy of check 101041 W/ATTACHMENT | PB-SWP-00099482-99483 |
| 286 | 7/7/2015 | Email from C Batchelder to M Mann re Check W/ATTACHMENT | PB-SWP-00099347-99348 |
| 287 | 7/8/2015 | Email from C Batchelder to M Mann re Mann request for check | PB-SWP-00099320-99321 |
| 288 | 7/14/2015 | Email from M Mann to C Batchelder re request for transaction information | PB-SWP-00099308-99309 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 289 | 9/2/2015 | Email from C Batchelder to M Mann re Mann request for ACH Payment information W/ATTACHMENT | PB-SWP-00098869-98872 |
| 290 | 9/10/2015 | Email from M Mann to Pioneer Bank re EFT Proff of Payments Requested | PB-SWP-00098682-98683 |
| 292 | 11/12/2015 | Email from C Batchelder to M Mann re Front and back of Check W/ATTACHMENT | PB-SWP-00098254-98525 |
| 294 | 10/15/2019 | Pioneer Board Slides | PB-SWP-00370072-76 |
| 296 | 5/7/2016 | Email from D Blessing to M Mann and C Batchelder re moving money | PB-SWP-00068327 |
| 297 | 5/27/2016 | Mann email to Charbonneau with wire to send | PB-SWP-00315448-451 |
| 298 | 5/27/2016 | Batchelder email to wiring department with Mann wire | PB-SWP-00315452-459 |
| 299 | 11/9/2016 | Email from m Mann to cBatchelder re wires W/ATTACHMENTS | PB-SWP-00316124-136 |
| 300 | 10/15/2019 | Email from Progressive Steel Treating re coverted funds | PB-SWP-00238981-81 |
| 301 | 8/25/2017 | Email from M Mann to C Batchelder re ACH Stop Payment | PB-SWP-00103667-103668 |
| 302 | 9/22/2017 | Email from Pioneer Bank to C Batchelder re copy of check | PB-SWP-00103417 |
| 303 | 9/27/2017 | Email from C Batchelder to M Mann re Wire Transfer IRS W/ATTACHMENT | PB-SWP-00103278- |
| 304 | 9/27/2017 | Email from C Batchelder to E Fredricks, et al re Financial Institution Handbook W/ATTACHMENT | PB-SWP-00103302-331 |
| 305 | 9/27/2017 | Email from Mann to Batchelder requesting wire be sent | PB-SWP-00103296-99 |
| 306 | 9/27/2017 | Email from M Mann to C Batchelder re Cachet Wire 092717 W/ATTACHMENT | PB-SWP-00103332- |
| 307 | 9/27/2017 | Email from C Batchelder to M Mann re Mik'e Imads W/ATTACHMENT | PB-SWP-00103206- |
| 308 | 9/27/2017 | Email from M Mann to C Batchelder re 1st group W/ATTACHMENTS | PB-SWP-00103259- |
| 309 | 9/28/2017 | Email from K Forte to C Batchelder re MyPayrollHR Return Wires | PB-SWP-00103198 |
| 310 | 12/21/2017 | Email from c Seftner to Overdrafts re NSF | PB-SWP-00115528-15530 |
| 311 | 3/23/2018 | Email from C Batchelder to M Mann re checks W/ATTACHMENTS | PB-SWP-00319845- |
| 312 | 10/16/2019 | Email from Law Office re withholdings frozen at Pioneer | PB-SWP-00238963-64 |
| 313 | 3/28/2018 | Pioneer Bank Wire Application and Agreement documents | PB-SWP-00206624-206631 |
| 314 | 3/28/2018 | Wire Application Agreement | PB-SWP-00206632-06639 |
| 315 | 9/21/2018 | Email from K Forte to C Batchelder re Mann Prenote | PB-SWP-00108680-08681 |
| 316 | 9/21/2018 | Wire Application Agreement | PB-SWP-00207315-07322 |
| 317 | 9/26/2018 | Email from M Mann to C Batchelder re Fed Wire Outgoing W/ATTACHMENT | PB-SWP-00108652- |
| 318 | 9/26/2018 | Wire Application Agreement | PB-SWP-00207129-07136 |
| 319 | 10/17/2019 | Email from Sarratori to Mazzara and Fogarty | PB-SWP-00368409 |
| 320 | 10/19/2018 | Email from M Mann to C Batchelder and M Schilling re EFT Debit | PB-SWP-00316512-316513 |
| 321 | 12/3/2018 | Email from C Batchelder to M Mann | PB-SWP-00318903-318904 |
| 322 | 12/19/2018 | Email from C Batchelder to M Mann re checks W/ATTACHMENTS | PB-SWP-00319825- |
| 323 | 12/28/2018 | Email from E Fredericks to M Mann re process enclosed wire | PB-SWP-00316529-316531 |
| 324 | 1/2/2019 | Wire Application Agreement | PB-SWP-00206275-06283 |
| 325 | 4/26/2019 | Email from C Batchelder re scan for Mann W/ATTACHMENT | PB-SWP-00316595- |
| 330 | 9/17/2014 | Email from M Mann to D Blessing and L Scarchilli re ACH files W/ATTACHMENT | PB-SWP-00336372-336380 |
| 331 | 8/12/2019 | Email from E. Allen to D. Blessing re Meeting Notification – ValueWise Loan Closing | PB-SWP-00053347 |
| 332 | 8/13/2019 | Email from D. Blessing to M. Mann, et al., re Advance | PB-SWP-00053174 |
| 333 | 8/21/2019 | 8/21/2019 – Email from C. Batchelder to D. Blessing re Advance, with Attachment (PB-SWP-00053132-) | PB-SWP-00053132- |
| 334 | 7/9/1905 | SAR Desktop Procedures, SAR Committee Charter, and members | PB-SWP-00249354-368 |
| 335 | 8/28/2019 | Email from M Mann to C Batchelder re Advance | PB-SWP-00112256-12257 |
| 336 | 8/30/2019 | Email from C Batchelder to Berkshire Bank re Paydown 9.1.19 W/ATTACHMENT | PB-SWP-00112250- |
| 337 | 9/3/2019 | Email from C Batchelder to Berkshire Bank re Paydown 8.30.19 W/ATTACHMEN | PB-SWP-00112246- |
| 338 | 9/5/2019 | Email from Batchelder to Narosky re Valuewise rate change W/ATTACHMENT | PB-SWP-00112227- |
| 339 | 4/1/2017 | TPS Unposted/Balancing Procedure/ACH Returns Proof | PB-SWP-00407645-669 |
| 340 | 12/31/2019 | GL 6000 Transaction History | PB-SWP-408482-491 |
| 341 | 11/7/2019 | Batch Processing GL | PB-SWP-00408952-53 |
| 342 | 12/31/2019 | Batch Processing GL | PB-SWP-00408954-55 |
| 343 | 00/00/00 | Line of credit detailed spreadsheet | None (produced as PB-SWP-00044799 (native)) |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 344 | 8/30/2019 | Valuwise 3614 Account Statement for August 2019 | PB-SWP-00032425-451 |
| 347 | None | List of Mann Accounts and who opened them | PB-SWP-00045809 |
| 349 | 11/20/2013 | Email from Mann to Plessing re MyPayroll accounts | PB-SWP-00335840 |
| 350 | 11/21/2013 | Email from T Hudson to D Blessing re MyPayroll | PB-SWP-00335841 |
| 351 | 11/26/2013 | Email from T Hudson to D Blessing re Info on mypayroll | PB-SWP-00335880-335881 |
| 352 | 11/27/2013 | Email from T Hudson to D Blessing re Info on mypayroll | PB-SWP-00335882-335884 |
| 353 | 12/3/2013 | Email from M Mann to D Blessing re 1st amendment to operating agreement | PB-SWP-00335892-335893 |
| 354 | 12/11/2013 | Email from D Blessing to M Mann re prenote and approval of checks with third party tax processor | PB-SWP-00335902 |
| 355 | 12/11/2013 | Email from S Dedrick to D Blessing re approval on processing checks | PB-SWP-00335903-335904 |
| 356 | 12/16/2013 | Email from S Deidrick to M Mann re PTM -ACH information needed | PB-SWP-00335923-35927 |
| 357 | 12/16/2013 | Email from M Mann to S Dedrick, et al, re PTM -ACH information needed W/ATTACHMENT | PB-SWP-00335917-335922 |
| 358 | 12/18/2013 | Email from D DeLuca to D Blessing re Commercial Account | PB-SWP-00335930 |
| 359 | 3/31/2018 | March 2018 MyPayroll 0212 Account Statement | PB-SWP-00152774-53475 |
| 360 | 9/30/2018 | September 2018 MyPayroll 0212 Account Statement | PB-SWP-00025078-25485 |
| 361 | 7/31/2019 | 0212 July 2019 bank statement | PB-SWP-00038257 |
| 362 | 9/4/2012 | Email From Dawn Genron to Kelli DelMarinis with High Risk Tracking Sheet | PB-SWP-00287520-87521 |
| 363 | 12/31/2012 | Pfeiffer 3038 December 2012 Bank Statement | PB-SWP-00295088-95090 |
| 365 | 1/31/2013 | Pfeiffer 3038 January 2013 bank statement | PB-SWP-00296235-96239 |
| 366 | 1/31/2013 | Pfeiffer January 2013 Bank Statement | PB-SWP-00296181-184 |
| 367 | 12/31/2015 | Email sending 2015 high risk tracking W/ATTACHMENT | PB-SWP-00286715-86716 |
| 368 | 12/16/2013 | Email from M Mann to D Blessing re Lunch with Frank Grant | PB-SWP-00335910 |
| 369 | 4/1/2014 | Email from D Blessing to A Riegert re PTM Contract W/ATTACHMENT | PB-SWP-00337899-337903 |
| 370 | 9/25/2014 | Email from Riegert to Amell re developing additional deposits | PB-SWP-00340963-340964 |
| 371 | 9/8/2017 | Email from D Blessing to a Pioneer customer re GTM contact info W/ATTACHMENT | PB-SWP-00069540-69541 |
| 372 | 9/30/2017 | Email from Amell to Blessin re Payroll Services | PB-SWP-00069322-69324 |
| 373 | 3/8/2017 | Email from S Rauh to E Fogarty re fraud on Optimal Payroll solutions account | PB-SWP-00334725-34728 |
| 374 | 7/19/2018 | Email from A MacMurray to J Pfeiffer to C Fronckowiak re duplicate check issue | PB-SWP-00334734-34735 |
| 376 | 8/31/2019 | Email from Fogarty to BOA re Mann accounts | PB-SWP-00333709 |
| 377 | 10/14/2020 | Email from S Landi to E Fogarty re Sale of home email | PB-SWP-00314515 |
| 378 | 8/25/2020 | Mann NY Felony Complaint | None |
| 379 | 6/20/2017 | 2017 Board of Trustees Commercial Loan Executive Summary and Credit Request & Approval in connection with Valuewise and affiliates | PB-SWP-00045295-45321 |
| 380 | 3/14/2017 | Meeting invitation scheduling an April 18, 2017 meeting with MyPayroll from D Blessing | PB-SWP-00073249 |
| 381 | 4/18/2017 | Email M Mann to D Blessing re CloudPayroll Investments W/ATTACHMENT | PB-SWP-00073670-73685 |
| 382 | 5/17/2013 | Email from to SAR re SAR worksheets W/ATTACHMENTS | PB-SWP-00284208 & PB-SWP-00284210 (ACH Report) |
| 383 | 12/20/2013 | Email from L Scarchilli to M Mann re Tax Wire | PB-SWP-00358183-358184 |
| 384 | 12/27/2013 | Email from Dedrick to Mann re tax money wire for George Comfort | PB-SWP-00391521-391522 |
| 385 | 5/1/2018 | Email from M. Mann to D. Blessing, et al., re NSF | PB-SWP-00052033-52034 |
| 386 | 7/3/2019 | Independent Accountants' Report of Valuewise Corporation | PB-SWP-00054080 -54101 |
| 387 | 9/6/2019 | Email T Amell to L Mazzara re: TU Article | PB-SWP-00058041 |
| 388 | 5/25/2017 | Email from J Flemming to D Blessing re Accounts | PB-SWP-00072629-30 |
| 389 | 1/17/2019 | Email from Blessing to himself re meeting Valuewise Overdrafts | PB-SWP-00054313 |
| 390 | 10/27/2014 | Email from D Blessing to J Flemming re NSF | PB-SWP-00064525 |
| 391 | 6/15/2021 | Training Report for Benedict | None (Produced as PB-SWP-00333682 (Native)) |
| 393 | 8/30/2019 | Demand Deposit Transaction Monitoring Report (Account Restrictions) | PB-SWP-00333705-33708 |
| 394 | 9/3/2019 | Email from Catello to Hunn and Benedict with Mann 8.29.19 file | PB-SWP-00117772-73 |
| 395 | 5/2/2016 | Email from Blessing to Benedict re NSF | PB-SWP-00068497 |
| 396 | 1/8/2017 | Email fro Blessing to Mann, et al, re Request | PB-SWP-00074151-74152 |
| 397 | 3/26/2017 | Email from Mann to Blessing re Additional Business Plan email | PB-SWP-00073106 |
| 398 | 5/4/2017 | Email from R Benedict to M Mann re accounts | PB-SWP-00116118-16120 |
| 399 | 5/11/2017 | Email from Benedict to Flemming re Timing | PB-SWP-00072975-76 |
| 400 | 5/25/2017 | Email from Fleming to Blessing re NSF | PB-SWP-00072629-30 |
| 401 | 5/31/2017 | May 2017 Ross 3630 Account Statement | PB-SWP-00017311-17314 |
| 402 | 5/31/2017 | MyPayroll 0212 Account Statement for May 2017 | PB-SWP-00014289-14804 |
| 403 | 5/31/2017 | May 2017 Valuewise 3622 Account Statement | PB-SWP-00017244-17248 |
| 404 | 12/29/2017 | 0212 December 2017 MyPayRoll Pioneer Bank Statement | PB-SWP-00012661-13311 |
| 405 | 12/29/2017 | December 2017 Valuewise 3622 Account Statement | PB-SWP-00017219-17222 |
| 406 | 6/13/2018 | Email from J. Fleming to D. Blessing, et al., re Pay and Waive – VW, Ross; Holds Placed | PB-SWP-00050326-50327 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 407 | 6/20/2018 | Email from J. Fleming to D. Blessing, et al., re Pay and Waive – VW and TrueConsulting | PB-SWP-00050143-50144 |
| 408 | 6/21/2018 | Email from J. Fleming to D. Blessing, et al., re Pay and Waive – VW, Ross, True | PB-SWP-00050075-50076 |
| 409 | 6/25/2018 | Email from J. Fleming to D. Blessing, et al., re Pay and Waive – VW, Ross, True | PB-SWP-00049840-49841 |
| 410 | 6/26/2018 | Email from J. Fleming to D. Blessing, et al., re Pay and Waive – VW, True | PB-SWP-00049762-49763 |
| 411 | 6/27/2018 | Email from J. Fleming to D. Blessing, et al., re Pay and Waive – VW, Ross, True | PB-SWP-00049636-49637 |
| 412 | 6/28/2018 | Email from J. Fleming to R. Benedict, et al., re Pay and Waive – VW | PB-SWP-00049545-49546 |
| 413 | 9/13/2018 | Email from D. Blessing to R. Benedict re Overdrafts | PB-SWP-00049219 |
| 414 | 9/25/2018 | Email from R. Benedict to M. Guidarelli re Wire Fee Charge Caused NSF That Reversed Transfer | PB-SWP-00049176 |
| 415 | 9/27/2018 | Email from J. Fleming to D. Blessing and R. Benedict re Approval of Overdraft | PB-SWP-00049168-49170 |
| 416 | 10/4/2018 | Email from D. Blessing to R. Benedict and J. Fleming re Pay and Waive – Ross, VW, True | PB-SWP-00049471-49472 |
| 417 | 10/18/2018 | Email from J. Fleming to D. Blessing and R. Benedict re Pay and Waive and Hold – VW, True | PB-SWP-00049355-49356 |
| 418 | 10/25/2018 | Email from J. Fleming to D. Blessing and R. Benedict re Pay and Waive – Ross, True | PB-SWP-00049346-49347 |
| 419 | 11/1/2018 | Email from D. Blessing to R. Benedict re “OK I've Had Enough Pay and Charge” | PB-SWP-00049296-49297 |
| 420 | 11/8/2018 | Email from D. Blessing to R. Benedict re Overdrafts | PB-SWP-00049288-49289 |
| 421 | 11/29/2018 | Emails Among Benedict, Blessing, and Fleming re Overdrafts | PB-SWP-00049256-49257 |
| 422 | 12/6/2018 | Email from J. Fleming to R. Benedict and D. Blessing re Overdrafts | PB-SWP-00049229-49230 |
| 423 | 12/13/2018 | Email from Fleming to Blessing re NSF Approval | PB-SWP-00049191-192 |
| 424 | 12/20/2018 | Email from J. Fleming to D. Blessing and R. Benedict re Approving Wire Fee Charge | PB-SWP-00049177-49178 |
| 425 | 1/7/2019 | Email from R Benedict to Overdrafts re 3630 | PB-SWP-00118600-18601 |
| 426 | 1/8/2019 | Email from R Benedict to Overdrafts re 4018 | PB-SWP-00118593-18594 |
| 427 | 1/10/2019 | Email from R Benedict to Overdrafts re Timing | PB-SWP-00118586-18587 |
| 428 | 6/11/2019 | Email from R Benedict to Overdrafts re couple items | PB-SWP-00118579-18580 |
| 429 | 1/14/2019 | Email from R Benedict to Overdrafts re 1988 & 3648 | PB-SWP-00118570-18571 |
| 430 | 6/17/2019 | Email from R Benedict to Overdrafts re Timing | PB-SWP-00118565-18567 |
| 431 | 1/17/2019 | Meeting Notification from D. Blessing to M. Mann for January 24, 2019 Meeting | PB-SWP-00054313 |
| 432 | 1/31/2019 | January 2019 Valuewise 3622 Account Statement | PB-SWP-00036372-36381 |
| 433 | 5/8/2019 | Email from R Benedict to Overdrafts re NSF | PB-SWP-00117961-17962 |
| 434 | 5/31/2019 | May 2019 MyPayroll 0428 Account Statement | PB-SWP-00031430-31600 |
| 435 | 6/30/2019 | June 2019 Bank Stmt 3622 VW-Optix Consulting | PB-SWP-00036434-36438 |
| 436 | 6/30/2019 | June 2019 Bank Stmt 4018 VW-Apogee | PB-SWP-00043034-062 |
| 437 | 7/9/2019 | Email from R Benedict to Pioneer Bank re trace # help to locate ACH | PB-SWP-00291383-91386 |
| 438 | 7/31/2019 | July 2019 Bank Stmt 3630 Ross Personnel | PB-SWP-00036534-36544 |
| 439 | 7/12/2019 | Email from R Benedict to Overdrafts re follow-up | PB-SWP-00117895-17898 |
| 440 | 8/1/2019 | Email from R Benedict to Overdrafts re 3648 | PB-SWP-00117851-17852 |
| 441 | 8/5/2019 | Email from R Benedict to Overdrafts re 4018 | PB-SWP-00117841-17842 |
| 442 | 8/6/2019 | Email from Benedict to Overdrafts re 3620 | PB-SWP-00117835-17836 |
| 443 | 8/7/2019 | Email from R Benedict to Overdrafts re 3622 | PB-SWP-00117826-17828 |
| 444 | 8/8/2019 | Email from R Benedict to Overdrafts re accounts | PB-SWP-00117819-17820 |
| 445 | 8/9/2019 | Email from C. Hayden to R. Benedict, et al., re Assistance | PB-SWP-00053356-53357 |
| 446 | 8/12/2019 | Email from D. Blessing to J. Fleming, et al., re 3630 | PB-SWP-00053341-53342 |
| 447 | 8/13/2019 | Email from J. Fleming to R. Benedict and D. Blessing re Report | PB-SWP-00053158-53160 |
| 448 | 8/22/2019 | Emails from J. Fleming to D. Blessing and R. Benedict re Overdrafts | PB-SWP-00053114-53115 |
| 449 | 7/31/2019 | July 2019 Bank Stmt 2440 Cloud Payroll | PB-SWP-00033634-33979 |
| 450 | 9/16/2018 | Email from Mann to Guidarelli re financials | PB-SWP-00049198-207 |
| 452 | 6/3/2019 | Email from Guidarelli to Mann re questions | PB-SWP-00058723-724 |
| 453 | 7/8/2019 | Email from Guidarelli to Malinowski re Question | PB-SWP-00119581-586 |
| 454 | 7/9/2019 | Email from Tomczak to Guidarelli re Mann accounts | PB-SWP-00119577-78 |
| 455 | 7/10/2019 | Email from Miller to Guidarelli re wire and ACH agreements | PB-SWP-00119468-472 |
| 456 | 8/8/2019 | Email from Mann to Batchelder with MyPayroll Org Doc | PB-SWP-00316637 |
| 457 | 8/12/2019 | Calendar entry for Valuewise Loan Closing | PB-SWP-00318974-75 ; PB-SWP-00316632-637 |
| 458 | 8/13/2019 | Email from Guidarelli to Mann re Advance | PB-SWP-00053170 |
| 459 | 8/23/2019 | Email from Guidarelli to Mann re Interim Financials | PB-SWP-00053100-101 |
| 460 | 10/25/2018 | Email from Guidarelli to Mdichiaro with report to Pitney Bowers | PB-SWP-00108418-19 |
| 461 | 6/17/2021 | Guidarelli trainings report | None (Produced as PB-SWP-00333682 (Native)) |
| 462 | 7/17/2019 | Email from Guidarelli to DeConno re Relationship Report | PB-SWP-00119453 |
| 463 | 12/11/2013 | Email from Blessing to Dedrick re Mann Questions | PB-SWP-00335903-335904 |
| 464 | 10/4/2017 | Email re meeting with Mann to review financials for Pioneer Payroll Product | PB-SWP-00069341 |
| 465 | 2/26/2019 | Email from M Mann to D Salsburg to T Seeber re account opened W/ATTACHMENT | PB-SWP-00123022-035 |
| 466 | 9/28/2018 | MyPayroll 0428 Account Statement | PB-SWP-00231578-782 |
| 468 | 11/3/2017 | Email from D Salsburg to T Seeber re Mann change of account to cloudpayroll W/ATTACHMENT | PB-SWP-00351386-389 |
| 470 | 9/15/2020 | Email from J Durarte to F Sarratori, et al re payoff on the Pioneer mortgage | PB-SWP-00306330-06333 |
| 471 | 1/8/2020 | Email from M Koenig to R Alessi re Michael Mann W/ATTACHMENT | PB-SWP-00306357-06359 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 472 | 10/28/2020 | Email from M Koenig to R Alessi re Michael Mann as President of SWP and solde shareholder and Wire transfer agreement W/ATTACHMENT | PB-SWP-00306744-06805 |
| 473 | 11/21/2013 | Email from M Mann to D Blessing re MyPayroll w/ ACH form | PB-SWP-00335842-850 |
| 475 | 1/1/2013 | Institutional Report | None (Produced as PB-SWP-00333682 (Native)) |
| 476 | 4/1/2015 | Email re EFTPS payment information for Wire 4/1/15 | None (Produced as PB-SWP-00334766) |
| 477 | 4/1/2015 | Email from Seeber to Wire Transfer Group re Pfeiffer EFTPS Payment | None (Produced as PB-SWP-004751-755) |
| 478 | 2/1/2020 | 3053 Feb Bank Statement | None (produced as PB-SWP-00300636-640) |
| 480 | 11/26/2013 | Email from Blessing to Seeber re MyPayroll accounts | None (produced as PB-SWP-00337778-80) |
| 481 | 11/29/2013 | Email to Whalen and Seeber with MyPayroll documents | None (produced as PB-SWP-00351623-351656) |
| 482 | 12/2/2013 | Email from Mann to Seeber re new MyPayroll accounts | None (Produced as PB-SWP-00341515) |
| 483 | 12/3/2013 | Email from Mann to Seeber re moving funds | None (produced as PB-SWP-00341512) |
| 484 | 12/3/2013 | Email from Mann to Seeber following up on Amendment | None (produced as PB-SWP-00341514) |
| 485 | 12/3/2013 | Email from Seeber to Whalen re MyPayroll purchase | None (produced as PB-SWP-00390978-79) |
| 486 | 12/5/2013 | Email from Whalen to Catello and Seeber re OLB for MyPayroll | None (Produced as PB-SWP-00390973) |
| 487 | 12/6/2013 | Email from Seeber to Mann re OLB for MyPayroll | None (Produced as PB-SWP-00341628) |
| 488 | 12/6/2013 | Email re letter signed by Mann combing accounts | None (produced as PB-SWP-00341625-626) |
| 489 | 12/6/2012 | Email re status on account access | None (produced as PB-SWP-00341510) |
| 490 | 12/23/2013 | Email re Clifton Park DELL MFP | None (produced as PB-SWP-00341620-623) |
| 491 | 1/7/2014 | Email from Leggett to Fleming new checking accounts | None (produced as PB-SWP-00312638-39 (native)) |
| 492 | 12/31/2013 | December 0212 Bank Statement | None (produced as PB-SWP-00002174-183) |
| 493 | 1/13/2014 | January 0212 Bank Statement | None (produced as PB-SWP-00002734-764) |
| 494 | 9/16/2014 | Email re set up another account | None (produced as PB-SWP-00351611-613) |
| 495 | 9/16/2014 | Commercial Account Coversheet for MyPayroll 0428 Account | None (Produced as PB-SWP-00000390-422) |
| 496 | 4/4/2017 | Commercial Account Coversheet for Cloud Payroll 1640 Account | None (produced as PB-SWP-00000014-33) |
| 497 | 10/23/2017 | Email from Salsburg with new accounts paperwork | None (Produced as PB-SWP-00123675-691) |
| 498 | 10/23/2017 | Email from Mann to Salsburg and Seeber with 2002 paperwork | None (Produced as PB-SWP-00123809-823) |
| 499 | 3/19/2018 | Email from Seeber to Mann question re wife's deposit | PB-SWP-00125168-169 |
| 500 | 1/15/2019 | Email from Roberts to Seeber re Cloud Payroll account | None (Produced as PB-SWP-00122385-86) |
| 501 | 1/15/2019 | Email from Roberts to Seeber re wire-in Cloud Payroll account | None (Produced as PB-SWP-00124440-442) |
| 502 | 6/13/2019 | Email from London-Hamilton to Seeber re new accounts | None (Produced as PB-SWP-00351154) |
| 503 | 9/3/2019 | Email from Odell to Seeber re restriction on accounts | None (Produced as PB-SWP-00351134) |
| 504 | 9/12/2019 | Email from Seeber to Cancelliere re Mann's father | None (Produced as PB-SWP-00125060-61) |
| 505 | 9/12/2019 | Email from Seeber to Stamper re $26 million from Cachet | None (Produced as PB-SWP-00125048-50) |
| 506 | 8/17/2020 | Email to Seeber with copy of TU Article re Mann | None (Produced as PB-SWP-00351107-116) |
| 509 | 5/17/2021 | Catello Trainings | None (Produced as PB-SWP-00333682 (Native)) |
| 511 | 8/30/2019 | Demand Deposits Maintenance Log | PB-SWP-00333705-33708 |
| 513 | 9/3/2019 | Email from Catello to Hunn with Mann 8.29.19 file | PB-SWP-00117772-773 |
| 514 | 9/3/2019 | Returns Detail Report | PB-SWP-00333716-762 |
| 515 | 9/5/2019 | Pioneer Bank Transaction Processing ATE Listing report | PB-SWP-00338812-338814 |
| 516 | 9/4/2019 | Email from K Catello to D Hunn re Mann spreadsheet W/ATTACHMENT | PB-SWP-00349840-319841 |
| 518 | 9/4/2019 | Unposted Item Repair Report | PB-SWP-00378661-788 |
| 519 | 4/2/2021 | Email from Sarratori to Hunn | PB-SWP-00350092-094 |
| 520 | 9/5/2019 | Returns Detail Report | PB-SWP-00333785-797 |
| 521 | 9/11/2019 | Email from Miller to Catello re Cloud Payroll Returns | PB-SWP-00349866 |
| 522 | 10/29/2019 | Email from Fogarty to Catello re Adirondack credit | PB-SWP-00399534-35 |
| 523 | 3/14/2017 | Email from Catello to Benedict re NSF | PB-SWP-00116173-174 |
| 524 | 5/1/2018 | Email from Catello to Seftner re NSF | PB-SWP-00117329-331 |
| 526 | 9/17/2014 | Email from Riegert to Amell et al re ACH for Mann | PB-SWP-00321574-75 |
| 527 | 4/29/2019 | Email from Catello to Benedict re Remote Deposit Capture | PB-SWP-00118496-499 |
| 529 | 5/23/2018 | Email from Hughes to Fleming re overdrafts | PB-SWP-00093010 |
| 530 | 5/17/2018 | Email from Seftner to Blessing re NSFs in accounts | PB-SWP-00051828 |
| 531 | 6/21/2019 | Email from Scarchilli to Hughes with spreadsheet of core deposit relationships | PB-SWP-00139736-737 (attachment is native) |
| 532 | 7/15/2019 | Email from Scarchilli to Hughes with spreadsheet of core deposit relationships | PB-SWP-00139694-95 (attachment is native) |
| 533 | 8/10/2019 | Email from Scarchilli to Hughes with spreadsheet of core deposit relationships | PB-SWP-00139700-701 (attachment is native) |
| 534 | 9/4/2019 | Email from Mazzara to Amell et all re cover | PB-SWP-00369284-285 |
| 535 | 12/11/2019 | Email from Scarchilli to Kris re Budget | PB-SWP-00284164-165 (attachment is native) |
| 536 | 1/15/2020 | Email from Scarchilli to Kris re Budget | PB-SWP-00280272-273 (attachment is native) |
| 537 | 9/4/2019 | Chart of Mann accounts with funds set off | PB-SWP-00241113 |
| 538 | 9/19/2017 | Appointment from Amell to Blessing re meeting with Mann | PB-SWP-00069412 |
| 539 | 10/16/2019 | Email from Amell to Sarratori re reporter's inquiries | PB-SWP-00356088-089 |
| 540 | 9/4/2019 | Email from Amell to Sarratori et al re Cover | PB-SWP-00369284-285 |
| 545 | 3/14/2017 | Calendar invite for MyPayroll | PB-SWP-00073249 |
| 547 | 4/18/2017 | Email from Mann to Blessing with powerpoint | PB-SWP-00073670-73685 |
| 549 | 8/24/2017 | Email from Blessing to Amell re Pioneer Payroll | PB-SWP-00069578-80 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 550 | 8/10/2017 | Email from Blessing to Mann and Amell re Pioneer Payroll | PB-SWP-00069708-09 |
| 555 | 10/20/2017 | Email from Salsburg to Mann with Paperwork for new accounts | PB-SWP-00123727-743 |
| 556 | 8/24/2017 | Email from Blessing to Amell re Pioneer Payroll | PB-SWP-00069578-80 |
| 557 | 1/31/2020 | 3053 Pfeiffer Bank Statement – Jan/2020 | PB-SWP-00300630 |
| 558 | 1/31/2020 | 3038 Pfeiffer Bank Statement – Jan/2020 | PB-SWP-00300528 |
| 559 | 4/1/2015 | Email re wire transfer scan from CPE W/ATTACHMENT | PB-SWP-00334761 |
| 560 | 4/1/2015 | Email re wire transfer scan from CPE W/ATTACHMENT | PB-SWP-00334751 |
| 561 | 4/1/2015 | Email re wire transfer scan from CPE W/ATTACHMENT | PB-SWP-00334756 |
| 562 | 4/2/2015 | Email from Optima Bank to Pioneer Bank re Optimal payroll wires | PB-SWP-00334740-334740 |
| 563 | 5/27/2015 | Email from B Russom to K Johnson, et al re Video List | PB-SWP-00082759-82761 |
| 564 | 7/7/2017 | Email from Pioneer Bank re Pfeiffer account/overdrafts | PB-SWP-00334744-334745 |
| 565 | 10/24/2017 | Voice Mail from J Reinke to J Hagen W/ATTACHMENT | NP0098236-98237 |
| 566 | 10/25/2017 | Email from J Hagen to J Reinke re Frant Grant W/ATTACHMENT | NP0096918-96922 |
| 567 | 10/26/2017 | Email from Hagen to Cafaro, et al re Demo Today | NP0096787-96787 |
| 568 | 10/26/2017 | Email from J Hagen to J Reinke re meeting tomorrow W/ATTACHMENT | NP0098197-98202 |
| 570 | 10/30/2017 | Email from J Hagen to M McAuliffe, et al re Contract Status | NP0096777-96782 |
| 571 | 10/30/2017 | Email from Hagen to McAuliffe, et al re “starter kit” | NP0096783-86 |
| 572 | 10/30/2017 | Email from Grant to Hagen re ASA After Show Follow-Up | NP0098175-98178 |
| 573 | 10/30/2017 | Email from Hagen to Roberson, et al, re Cloud Payroll W/ATTACHMENTS | NP0098208-98235 |
| 575 | 10/31/2017 | Email from M Mann to D Cafaro, et al re Contract Status W/ATTACHMENT | NP0096559-96565 |
| 576 | 10/31/2017 | Email from M McAuliffe to D Cafaro re Heads up for tomorrow | NP0096630 |
| 577 | 10/31/2017 | Email from M McAuliffe to D Cafaro, et al re Contract Status | NP0096750-96756 |
| 578 | 10/31/2017 | Email from M McAuliffe to D Cafaro re Client File W/ATTACHMENT | NP0102274-102275 |
| 579 | 10/31/2017 | Email from M McAuliffe to D Cafaro, et al, re Bureau Kits W/ATTACHMENTS | NP0102294-102332 |
| 580 | 11/1/2017 | Email from D Cafaro to M McAuliffe & J Hagen re ACH File Specs | NP0096594-96596 |
| 581 | 11/1/2017 | Email from M Mann to D Cafaro re Contract status | NP0096608-96613 |
| 582 | 11/1/2017 | Email from D Cafaro to M Mann, et al re Contract Status | NP0096614-96620 |
| 583 | 11/1/2017 | Email from M McAuliffe to D Cafaro, et al, re Bureau Kits | NP0102285-102286 |
| 584 | 11/2/2017 | Email from McAuliffe to Cafaro re Status Update W/ATTACHMENT | NP0102245-102247 |
| 585 | 11/2/2017 | Email from D Cafaro to J Hagen re Status Update | NP0102248-102249 |
| 586 | 11/2/2017 | Email from M McAuliffe to D Cafaro re Update | NP0102256-102258 |
| 587 | 11/2/2017 | Email from M McAuliffe to D Cafaro, et al, re Account information | NP0102261 |
| 588 | 11/3/2017 | Email from S Pereira to D Cafaro re cloud payroll | NP0096487 |
| 589 | 11/3/2017 | Email from M McAuliffe to S Pereira re Cloud Payroll File W/ATTACHMENT | NP0098953-98955 |
| 590 | 11/6/2017 | Email from M McAuliffe to S Pereira re Mapping Issue Friday | NP0105863 |
| 591 | 11/7/2017 | Email from M McAuliffe to S Pereira re NSF Payroll Return Wife Form | NP0105851-105855 |
| 592 | 11/8/2017 | Email from D Cafaro to M McAuliffe re SW Payroll and other items | NP0107151-107153 |
| 593 | 11/10/2017 | Email from D Cafaro to M McAuliffe re New Account Form | NP0096769 |
| 594 | 9/4/2018 | Email from M McAullife to D Cafaro re New Processor Account | NP0003536 |
| 595 | 9/10/2018 | NatPay’s email with Cloud Payroll from Cafaro to McAuliffe re File Limit Issues | NP0096216-96219 |
| 596 | 9/20/2018 | Emails between NatPay and Cloud Payroll from M McAuliffe to D Cafaro re follow-up to this morning's issues | NP0003311-3313 |
| 597 | 6/21/2019 | Email from Hagen to McAuliffe, et al, re Payroll ACH Cloud Payroll | NP0098083-98084 |
| 598 | 7/9/2019 | Email from M Schilling to D Cafaro re Trace Number | NP0099201-99203 |
| 602 | 0/00/0000 | NatPay’s Processor Service Agreement | NP0092679-2690 |
| 603 | 0/00/0000 | Transaction details reflecting NatPay’s calculation of its losses | NP0094036 |
| 604 | 00/00/00 | Transaction details reflecting NatPay’s calculation of its losses | NP0094132 |
| 607 | N/A | NatPay Fraud Procedures | NP0148259-262 |
| 608 | 11/20/2020 | Letter from Texas Dep't of Banking to Fastpay | NP-0151299-301 |
| 615 | | Mann’s Instructions for Tim Burke | c-mann-0000318447-448 |
| 616 | 11/15/2016 | SWP Profit & Loss Statement | SWP-039737 |
| 617 | 11/16/2016 | SWP Profit & Loss Statement | SWP-039738 |
| 618 | 11/17/2016 | SWP Profit & Loss Statement | SWP-039739 |
| 619 | 11/18/2016 | SWP Profit & Loss Statement | SWP-039740 |
| 620 | 11/19/2016 | SWP Profit & Loss Statement | SWP-039741 |
| 621 | 9/3/2019 | Mann's Resignation Email | SWP-013166 |
| 622 | 9/7/2019 | Email from D Alred to M Schilling and J Reinke re corporate docs for bank | SWP013169 |
| 623 | 9/18/2019 | Email from M Schilling to D Alred re Bank Accounts | SWP018400 |
| 624 | 9/24/2019 | Email from David Rhoades office to Frank Sarratori and Richard Kremen attaching letter | SWP-041512 |
| 625 | 9/28/2019 | Emails between David Rhoades and Richard Kremen’s office | SWP-041508 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 626 | 10/10/2019 | Email from David Rhoadres to Richard Kremen | SWP-041361 |
| 627 | | SWP Clinets that made payments to IRS | SWP044220–SWP044233 |
| 628 | 12/12/2019 | Emails from Greg Mosley | SWP041365 |
| 629 | 12/18/2019 | Emails from Kayle DeWitt at SETCO Inc. | SWP-041391 |
| 630 | 12/1/2019 | Emails from Jamie Headrick | SWP-041369 |
| 631 | 12/27/2019 | Email from Thomas Ryan McAdams | SWP-041371 |
| 632 | 1/10/2020 | Email from David Rhoades to Richard Kremen and Frank Sarratori | SWP-041327 |
| 633 | 11/2/2021 | Sheriff's Return dated November 2, 2021 | SWP068224-SWP068225 |
| 634 | | Payroll Report showing Pioneer took the tax funds from Granite | PB-SWP-00218007 |
| 635 | | Pioneer 2440 August Statement | PB-SWP-00035925–PB-SWP-00036103 |
| 636 | | Cloud Payroll Customer Service Agreements | SWP-040565–SWP-040776 |
| 637 | | Client Service Agreement with Orthopedic & Trauma Service | SWP-040528 |
| 638 | | Client Service Agreement with Alice Owens | SWP-040399 |
| 640 | | SWP 2017 Franchise Tax Returns | SWP-039750 |
| 641 | | SWP 2018 Tax Returns | SWP-039752 |
| 642 | | SWP 2018 Franchise Tax Returns | SWP-039753 |
| 643 | | SWP 2019 Tax Returns | SWP-041326 |
| 644 | | SWP 2020 Tax Returns | SWP-068338 |
| 645 | | SWP 2021 Tax Returns | SWP-068381 |
| 646 | | November 2019 emails from Stacey Potter | SWP-041407 |
| 647 | | January 2020 emails with Kevin Sikes | SWP-041546 |
| 648 | | December 2019 emails from Jamie Headrick | SWP-041369 |
| 649 | | Darin's Spreadsheet Ex. 4 | SWP043848 |
| 650 | | Darin's Spreadsheet Ex. 5 | SWP043849 |
| 651 | | Darin's Spreadsheet Ex. 6 | SWP043850 |
| 652 | | Order Appointing David Rhoades Receiver of SWP | SWP-043819.1 |
| 653 | | Deposit Report Part 1 of 2 | SWP-043825.2 |
| 654 | | Deposit Report Part 2 of 2 | SWP-043825.3 |
| 655 | | SWP Clients still owing to IRS | SWP044199–SWP044219 |
| 658 | 5/27/2003 | Wells Fargo Business Account Application for Granite | GSG031873-31875 |
| 659 | 3/28/2014 | March 28, 2014 to May 19, 2014 emails between Granite and MyPayrollHR | GSG051078–GSG051088 |
| 661 | 2/16/2018 | 2/16/2018 - Email from Anita Imfeld to Fannie Yao re 8655 form and attachments | GSG117302–GSG117303 |
| 663 | 9/6/2019 | 9/6/2019 - email from Ann Bauer to clients regarding fraud. | GSG004025-GSG004027 |
| 664 | 9/6/2019 | 9/6/2019 - email from Daniel L'Abbe to bnelson359@yahoo.com regarding Bank Processing Issue – Suspected Fraud | GSG004112-GSG004113 |
| 665 | 9/6/2019 | 9/6/2019 - email from Jeremy Overaker to Deen Hilton. | GSG04172-GSG004176 |
| 666 | 9/6/2019 | 9/6/2019 - email from Brian Nelson to Daniel L'Abbe and Fannie Yao. | GSG004185-GSG004187 |
| 667 | 9/6/2019 | 9/6/2019 - email from Daniel L'Abbe to mattmahgerfteh@gmail.com | GSG004253-GSG004254 |
| 668 | 9/6/2019 | 9/6/2019 - email from Gil Ruiz to Ann Bauer and Fannie Yao. | GSG004503-GSG004506 |
| 669 | 9/6/2019 | 9/6/2019 - Email from Dan L'Abbe to Ann Bauer re Stop Payment Order | GSG045652–GSG045653 |
| 670 | 9/7/2019 | 9/7/2019 - email from Fannie Yao to John Henning regarding second update | GSG004463-GSG00464 |
| 671 | 9/7/2019 | 9/7/2019 - email from Daniel L'Abbe to Lisa Palmer | GSG004519-GSG004524 |
| 672 | 9/7/2019 | 9/7/2019 - email from Daniel L'Abbe to Lisa Palmer | GSG004543-GSG004549 |
| 673 | 9/7/2019 | 9/7/2019 - email from Ann Bauer to Lisa Palmer | GSG045099-GSG045101 |
| 674 | 9/7/2019 | Email from Ann Bauer to Larry Badesch re URGENT UPDATE: Bank Processing Issue – Suspected Fraud W/ATTACHMENT | GSG045141–GSG045144 |
| 675 | 9/9/2019 | Email from Galawezh Mostofi to Udit Dalal | GSG004874-GSG004877 |
| 676 | 9/9/2019 | Email from Ann Bauer to Galawezh Mostofi | GSG004998-GSG005003 |
| 677 | 9/9/2019 | Email from John Henning to All Granite Solutions Groupe Team Members re TALKING POINTS _ Update #4: Bank Processing Issue and attachments | GSG047091–GSG047092 |
| 678 | 9/13/2019 | Email from MyPayrollHR to Fannie Yao re Introducing MyPayroll | GSG007306–GSG117307 |
| 682 | 10/16/2019 | 10/16/2019 - Email from Bina Patel at Wells Fargo to Ann Bauer re WF Banking Information needed | GSG001367–GSG001378 |
| 683 | 2/22/2020 | 2/22/2020 - Email from John Henning to Ann Bauer re FW: ADP Investment and Sales Order W/ATTACHMENT | GSG044360–GSG044388 |
| 686 | 6/4/2020 | 6/4/2020 Granite's Client Account Agreement and Authorization to Debit/Credit with ADP | GSG031772–GSG031776 |
| 691 | 8/31/2020 | MyPayroll HR Authorization to Debit from Granite | GSG000558-00563 |
| 694 | | IRS Deficiency Notice | GSG000001 |
| 697 | | 3/2/2020 - Email from Wells Fargo to Ann Bauer confirming First Premier Bank ACH'd funds ($328,553.33) on 9/2/19 from Granite's bank account | GSG000319 |
| 698 | | Granite Insurance Claim Denial | GSG000339 |
| 699 | | 2018 Granite Tax Return | GSG031846 |
| 700 | | 2019 Granite Tax Return | GSG031854 |
| 701 | | 2020 Granite Tax Returns | GSG031863 |
| 702 | | 2021 Granite Tax Returns | GSG031871 |
| 703 | | 2019 Granite Quarterly Tax Return | GSG000279 |
| 704 | | Granite Profit & Loss Report 2018 | GSG031839–GSG031845 |
| 705 | | Granite Profit & Loss Report 2019 | GSG031847-GSG031853 |
| 706 | | Granite Profit & Loss Report 2020 | GSG031855-GSG031862 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 707 | | Granite Wells Fargo August Statements 2019 | GSG000368-GSG000373 |
| 708 | | Granite Wells Fargo September Statements 2019 | GSG002456-GSG002472 |
| 709 | | Admin's Payroll Report | GSG084226 |
| 710 | | Consultant's Payroll Report | GSG084227 |
| 711 | | Brian Nelson's Final Paycheck Payroll Report | GSG084229 |
| 712 | | June 2019 Commission for 9/10/19 Payroll Report | GSG084230 |
| 716 | 10/19/2020 | Letter from IRS re Taxes Due | GSG000388-393 |
| 717 | 9/7/2020 | Letter from IRS re Taxes Due | GSG000420-422 |
| 718 | 8/31/2020 | Letter from IRS re Taxes Due | GSG000558-00563 |
| 719 | 2/24/2020 | Letter from IRS re Taxes Due | GSG000286-291 |
| 720 | 7/31/2013 | Pioneer summary of legal and consulting expenses | PB-SWP-00411420 |
| 721 | 6/6/2014 | Board of Trustees Commercial Loan Executive Summary | PB-SWP-00293594-293616 |
| 725 | 5/19/2015 | 2015 Board of Trustees Commercial Loan Executive Summary | PB-SWP-00045201-45218 |
| 727 | 3/15/2016 | Pioneer BSA/AML Policy (2016 version) | PB-SWP-00037053 |
| 728 | 6/10/2016 | Board of Trustees Commercial Loan Executive Summary | PB-SWP-00045359-45382 |
| 729 | 7/7/2016 | Credit Memo — Valuewise Corp | PB-SWP-00045196 |
| 735 | 4/21/2017 | Email from a Pioneer customer to Grant re Pricing on Payroll | PB-SWP-00073614-73616 |
| 740 | 6/20/2017 | Board of Trustees Commercial Loan Executive Summary | PB-SWP-00334450-334467 |
| 741 | 6/28/2017 | Credit Memo — Valuewise Corp | PB-SWP-00045195 |
| 744 | 9/30/2017 | Email from Amell to Blessin re Payroll Services | PB-SWP-00069322-69324 |
| 745 | 10/17/2017 | Remote Deposit Capture (RDC) policy documents | PB-SWP-00037861-37868 |
| 746 | 10/24/2017 | Commerical Account Document Tracking Sheet | PB-SWP-00124016-24017 |
| 747 | 12/19/2017 | Pioneer BSA/AML Policy (2017 version) | PB-SWP-00037087 |
| 748 | 12/31/2017 | Valuewise 3622 Bank Statement | PB-SWP-0017219-17222 |
| 749 | 12/31/2017 | Loan/collateral documentation-Valuewise | PB-SWP-00045557 |
| 750 | 1/17/2018 | Email from Charbonneau to Mann re Copies of clearked check | PB-SWP-00111969-111974 |
| 753 | 3/15/2018 | Email from Seftner to Daily Overdraft Approvals | PB-SWP-00117428-17430 |
| 754 | 3/31/2018 | Ross 3630 Mar 2018 Bank Statement | PB-SWP-00028471-28475 |
| 755 | 4/27/2018 | Email from M Mann to Pioneer Ban re Process Enclosed Wires | PB-SWP-00110625-10634 |
| 759 | 6/1/2018 | Board of Trustees Commercial Loan Executive Summary | PB-SWP-00045219-45294 |
| 760 | 6/1/2018 | Board of Trustees Commercial Loan Executive Summary | PB-SWP-00050382-50457 |
| 767 | 9/4/2018 | Email from T. Amell to F. Sarratori, et al., re Attorney | PB-SWP-00052936-52937 |
| 768 | 9/17/2018 | Email from C Charbonneau to M Mann re Copy of cleared check | PB-SWP-00108731-108734 |
| 784 | 11/20/2018 | Email from M Mann to D Blessing re Tax ID | PB-SWP-00335840 |
| 799 | 12/31/2018 | Loan/collateral documentation-Valuewise | PB-SWP-00045657 |
| 800 | 1/1/2019 | Loan/collateral documentation-Valuewise | PB-SWP-00045665 |
| 850 | 4/16/2019 | Pioneer BSA/AML Policy 2019 | PB-SWP-00061560 |
| 872 | 5/13/2019 | Email from M Mann to Pioneer Bank re Urgent Wire | PB-SWP-00113623-13626 |
| 920 | 7/18/2019 | Email from Lashwa to Benedict re NSF | PB-SWP-00117866-17868 |
| 921 | 7/29/2019 | Email from Lashwa to Benedict re NSF | PB-SWP-00117855-17857 |
| 922 | 7/30/2019 | Email from J. Fleming to D. Blessing and R. Benedict re 4018 | PB-SWP-00053909-53910 |
| 947 | 8/1/2019 | Email from Blessing to Miller and Mann re Limit increase requests | PB-SWP-00053850 |
| 948 | 8/8/2019 | Email from D. Blessing to R. Benedict re Accounts | PB-SWP-00053479-53480 |
| 949 | 8/8/2019 | Email from Batchelder to Mann re MPHR.COM LLC | PB-SWP-00318974-18975 |
| 950 | 8/12/2019 | Meeting invitation from E Allen re VW loan closing | PB-SWP-00316689 |
| 951 | 8/13/2019 | Email from D. Blessing to M. Mann and C. Batchelder re Advance | PB-SWP-00053170 |
| 952 | 8/14/2019 | Credit Memo — Valuewise Corp | PB-SWP-00045198 |
| 953 | 8/23/2019 | Email from M. Guidarelli to M. Mann and D. Blessing re June 30 Interim Financials | PB-SWP-00053100-53101 |
| 954 | 8/29/2019 | Bank of America checks | PB-SWP-00061261-61269 |
| 955 | 8/30/2019 | Email from J Fleming to T Amell, et al, re Mike Mann | PB-SWP-00058138-58139 |
| 956 | 8/30/2019 | Email from Amell to Fleming re Valuwise #1 | PB-SWP-00058141-58142 |
| 957 | 8/30/2019 | Valuewise 3614 Aug 2019 Bank Statement | PB-SWP-00042627-42661 |
| 958 | 8/30/2019 | Email from T Amell to J Fleming, re Valuwise #1 | PB-SWP-00058146 |
| 959 | 8/30/2019 | Email from J Fleming to T Amell, et al, re Valuwise #3 | PB-SWP-00308118- |
| 960 | 8/30/2019 | Email from J Fleming to T Amell, et al, "Valuewise #2" | PB-SWP-00308135- |
| 961 | 8/31/2019 | Email from Amell to Fleming re texts with Mike Mann | PB-SWP-00308105 |
| 964 | 8/31/2019 | TrueHR 1244 Aug 2019 Bank Statement | PB-SWP-00032113-32122 |
| 978 | 8/31/2019 | CreateForce 1699 Aug 2019 Bank Statement | PB-SWP-00212650-12682 |
| 984 | 8/31/2019 | Email from Fleming to Amell re text with Mann | PB-SWP-00058133-134 |
| 985 | 8/31/2019 | Email from Fleming to Amell re texts with Mann | PB-SWP-00058136 |
| 986 | 2/28/2020 | BoA Certification of Production | PB-SWP-00334796-797 |
| 987 | 9/1/2019 | BoA Bank statement - Viverant LLC | PB-SWP-00335553-335556 |
| 988 | 9/1/2019 | Email from Amell to Fleming BoA Sitution | PB-SWP-00308101-308102 |
| 989 | 9/4/2019 | Email from D Hunn to S. Landi re Mann spreadsheet W/ATTACHMENT | PB-SWP-00350131-350132 |
| 990 | 9/4/2019 | Email from F Sarratori to J MacPhee (Merrill Lynch) re Michael Mann | PB-SWP-00385738 |
| 991 | 9/5/2019 | Email from K Catello to D Hunn, to re Mann spreadsheet W/ATTACHMENT | PB-SWP-00349845-349846 |
| 992 | 9/6/2019 | Email from R Benedict to J Arabio re Suspend Activity from Vendor W/ATTACHMENT | PB-SWP-00117753-117758 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| 993 | 9/6/2019 | Email from D Hunn to F Sarratori re Day 2 - URGENT -Payroll Processing Update | PB-SWP-00350133-350135 |
| 994 | 9/6/2019 | Email from L Mazzara to T Amell and F Sarratori with Article Local Payroll Company suddenly closes its doors | PB-SWP-00355747 |
| 995 | 9/6/2019 | Cover Email & Letter from attonry for The Goodkind Group re payroll isssues due to frozen accounts | PB-SWP-00393503-393505 |
| 996 | 9/9/2019 | Email from ADK to Blessing re closing payroll account | PB-SWP-00052707-52709 |
| 997 | 9/13/2019 | Email from Rhoades to Sarratori | PB-SWP-00363769 |
| 998 | 9/19/2019 | Email from Mustico to Sarratori re ACH Bancorp totals W/ATTACHMENT | PB-SWP-00355875-876 |
| 999 | 9/25/2019 | Email from Rhoades to Sarratori re Call W/ATTACHMENT | PB-SWP-00357216-357232 |
| 1007 | 9/30/2019 | TrueHR 1244 Sept 2019 Bank Statement | PB-SWP-00032123-32124 |
| 1010 | 9/30/2019 | Valuewise 2473 Sept 2019 Bank Statement | PB-SWP-00036174-36175 |
| 1015 | 9/30/2019 | Valuewise 4018 Sept 2019 Bank Statement | PB-SWP-00036942-36943 |
| 1018 | 12/4/2019 | Email from A Mustico to Hunn re statement | PB-SWP-00349938 |
| 1021 | 8/18/2020 | 8/18/2020 – BSA Risk Assessment | PB-SWP-00145638-45674 |
| 1022 | 11/16/2020 | Rappleyea Severance Agreement | PB-SWP-00378789-378795 |
| 1023 | 8/17/2015 | Email from Julian to SAR Comm with ACH Report | PB-SWP-00285793-794 |
| 1024 | 0/00/0000 | Comments Report | PB-SWP-00145564-145637 |
| D-1 | | 06/01/2016 email from Mann to Blessing regarding audit management letter, audit process improvements, and appointment of controller Derek Schwartz. | c-mann-0000247617 |
| D-2 | | 02/01/2017 email from Reinke to Alred regarding sale price, debt payoff, and deal structure. | c-mann-0000251312 |
| D-3 | | 03/20/2017 email from Reinke to Grant regarding CloudPayroll organization announcements, roles, and strategy rollout | c-mann-0000254271 |
| D-4 | | 4/20/2017 email between Mann and Alred re: wires from Prosperity bank to SWP operating account | c-mann-0000255229 |
| D-5 | | 04/19/2017 email from Alred to Reinke regarding salary—confirmation of current base and discussion of $300K–$350K figures. | c-mann-0000255335 |
| D-6 | | 04/18/2017 CloudPayroll Internal Presentation – Sets out strategy to grow CloudPayroll and raise capital | c-mann-0000255453 |
| D-7 | | 05/17/2017 email from Schilling to Mann regarding Pioneer bank contact needed to switch Cachet monthly service charge drafts from MPHR to Cloud. | c-mann-0000256814 |
| D-9 | | 07/31/2017 email from Schilling to Reinke regarding dinner presentation with call updates (deck attached) | c-mann-0000259074 |
| D-11 | | 10/25/2017 email chain between Hagen and Reinke, forwarded to Mann and McAuliffe | c-mann-0000262870 |
| D-12 | | 09/27/2017 email from Mann to Schilling regarding keeping issues confidential from ProData and Southwestern and meeting after Mann's appointment | c-mann-0000271382 |
| D-13 | | 10/25/2017 email from Mann to McAuliffe regarding legal documents for Southwestern/Pro Data/MyPayrollHR and moving all Southwestern accounts. | c-mann-0000272834 |
| D-17 | | 04/06/2018 email from Alred to Clausing regarding corrected amortization schedule for notes; asks when new 1099s will be sent | c-mann-0000279199 |
| D-18 | | 7/17/2018 Email chain between Mann, McAuliffe and Schilling | c-mann-0000284339 |
| D-19 | | 8/24/2018 email from Schilling to Mann on ACH management responding to Mann saying "we need to own client funding" | c-mann-00000285577 |
| D-20 | | 06/18/2019 email from Harrigan to Mann regarding availability to discuss Capital Bank update before Directors Loan Committee presentation | c-mann-0000305606 |
| D-30 | | 09/08/2019 Henning email to Henning, copying Bauer and L'Abbe | GSG004648 |
| D-31 | | 09/08/2019 email from Puli to Yao regarding bank reversals totaling $3,728.08, overdraft, and planned closure of Wells Fargo account ending 2242 | GSG004788 |
| D-32 | | 09/09/2019 email from Yao to Bauer regarding confirming only one wire for 9/05 reversal and not replying about second reversal requests tied to the fraud incident. | GSG004892 |
| D-33 | | 10/01/2019 email from Yao to Bauer regarding instruction not to speak with Cachet Financial Services about ACH/payroll issue and forwarding Yang Chen's note about Cachet's inquiry. | GSG008409 |
| D-37 | | Form 2848 Power of Attorney and Declaration of Representative | GSG016281 |
| D-41 | | 03/25/2019 email from McAuliffe to Cafaro regarding updating NatPay tax-escrow primary bank account; replace account ending 0212 | NP0000358 |
| D-43 | | 12/27/2018 email from McAuliffe to Newman regarding Checkmate Payroll | NP0002545 |
| D-44 | | 11/1/2017 McAuliffe email to Cafaro regarding CloudPayroll/MyPayrollHR Client File | NP0002576 |
| D-45 | | 11/01/2017 email from McAuliffe to Cafaro regarding Pro Data account details and proof of TIN confirmation | NP0002851 |
| D-47 | | 09/13/2018 email from McAuliffe to Cafaro regarding starting ProData's Kronos clients' direct deposits by Oct 1. | NP0003032 |
| D-48 | | 01/16/2018 email from McAuliffe to Cafaro regarding Southwestern issue—client authorization approach when debiting company (not client) accounts | NP0003400 |
| D-49 | | NatPay transaction activity spreadsheet | NP0008142 |
| D-50 | | 06/21/2019 email from McAuliffe to Hagen regarding ACH status update, client migrations to NatPay, and licensing opportunities | NP0008706 |
| D-51 | | 06/14/2018 email from Reinke to Hagen regarding use of MasterTax and July–August timeline to transition direct deposits to NatPay | NP0008737 |
| D-52 | | 09/06/2019 email from Reinke to Hagen regarding request for press release stating ValueWise/Michael Mann fraud victim statement for MyPayrollHR and CloudPayroll | NP0008793 |
| D-53 | | 03/08/2018 email from Reinke to Hagen regarding moving direct deposits to NatPay starting end of month; Cachet onboarding/KYC requirements | NP0008987 |
| D-56 | | 11/15/2017 NatPay Daily Transmission Summary | NP0016042 |
| D-57 | | NatPay Daily Transmission Summary | NP0043724 |
| D-58 | | NatPay New Employee Accounts Summary | NP0050696 |
| D-59 | | NatPay Transmission Verification | NP0050727 |
| D-60 | | 06/14/2019 NatPay Daily Transmission Summary | NP0070889 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| D-61 | | 8/29/2019 NatPay Daily Transmission Summary and transmission verifications | NP0071707 |
| D-62 | | Batch 454 (eff. 8.30.2019 x3684) | NP0071756 |
| D-63 | | Batch 456 (eff. 8.30.2019 x3684) | NP0071757 |
| D-64 | | Batch 460 (eff. 8.30.2019 x3684) | NP0071758 |
| D-65 | | Batch 458 (eff. 8.30.2019 x3684) | NP0071759 |
| D-66 | | Batch 462 (eff. 8.30.2019 x3684) | NP0071760 |
| D-67 | | NatPay Daily Transmission Summary for NPC Account # 11725374 – Cloud Payroll-Master Tax (processed 8/29/2019) | NP0071769 |
| D-68 | | NatPay Daily Transmission Summary for NPC Account # 11725374 – Cloud Payroll-Master Tax (processed 8/30/2019) | NP0071835 |
| D-69 | | NatPay Daily Transmission Summary for NPC Account # 11725374 – Cloud Payroll-Master Tax (processed 9/3/2019) | NP0071889 |
| D-70 | | NatPay Daily Transmission Summary | NP0072447 |
| D-71 | | NatPay Transmission Verification | NP0073628 |
| D-72 | | Excel spreadsheet for 11483684 Transactions for 2019 | NP0092711 |
| D-73 | | Excel spreadsheet for 11735374 Transactions | NP0094030 |
| D-76 | | 09/25/2019 email chain between D. Cafaro and K. Welch re Mann fraud | NP0095634 |
| D-77 | | 03/27/2019 email chain b/w D. Cafaro, D. Plaza, and M. McAuliffe re change in tax escrow bank account | NP0096947 |
| D-79 | | 09/20/2019 email from Williams to Cafaro regarding customer notice about CloudPayroll incident, FBI investigation, and recovery contacts | NP0098384 |
| D-80 | | 09/09/2019 email from S. Pereira to K. Kennett & L. Higgins attaching reject spreadsheets and letter | NP0098667 |
| D-81 | | 10/03/2019 email from Cafaro to Pereira regarding CloudPayroll Underwriting Data | NP0098889 |
| D-82 | | 09/18/2019 email from Cafaro to Murray regarding NatPay ACH protection materials and risk mitigation (Reverse Wires white paper and underwriting letter attached) | NP0099854 |
| D-83 | | 09/06/2018 email from Hagen to Cafaro regarding large file limits, revenue from Cloud/affiliates, and leveraging payroll files to manage risk | NP0102771 |
| D-84 | | 09/12/2019 email from Kennett to Pereira regarding preparing and filing NACHA rules violation materials on NPC's behalf. | NP0109209 |
| D-85 | | 09/12/2019 email from Kennett to Pereira regarding whether First PREMIER files injunctions/lawsuits and adding topic to counsel call | NP0109220 |
| D-86 | | 09/09/2019 email chain between L. Higgins, D. Cafaro, and S. Pereira re dishonoring returns | NP0109244 |
| D-87 | | 12/09/2019 email chain between G. Hamilton and M. Wabby, copying S. Pereira re subpoena response | NP0109378 |
| D-88 | | 10/22/2019 email from Pereira to Quinones regarding NatPay's response and verification to NYDFS subpoena | NP0109447 |
| D-90 | | NatPay Plan to actively monitor accounts to search for Red Flags | NP0148258 |
| D-93 | | Credit Memo | PB-SWP-00161093 |
| D-94 | | ValueWise Corporation and Subsidiaries Consolidated Financial Statements December 31, 2017, and 2016 | PB-SWP-00161580 |
| D-97 | | Memorandum to File | PB-SWP-00161964 |
| D-99 | | 9/2/2019 PB's Cloud Payroll Statement for Account ending in 2382 | PB-SWP-00213364 |
| D-100 | | Pioneer Bank Statement | PB-SWP-00233535 |
| D-101 | | 51 BOA returned checks | PB-SWP-00061333 |
| D-102 | | ValueWise Corporation and Subsidiaries Consolidated Financial Statements December 31, 2013 and 2012 | PB-SWP-00064120 |
| D-103 | | ValueWise Corporation and Subsidiaries Consolidated Financial Statements December 31, 2014 and 2013 | PB-SWP-00066668 |
| D-104 | | 06/09/2016 email from Mann to Blessing regarding forwarding CPA letter on accounts receivable confirmation/testing | PB-SWP-00067976 |
| D-105 | | 06/07/2016 email from Mann to Blessing regarding forwarding Teal, Becker & Chiaramonte receivable confirmation from the 2015 audit. | PB-SWP-00067997 |
| D-106 | | ValueWise Corporation and Subsidiaries Consolidated Financial Statements December 31, 2015 and 2014 | PB-SWP-00068336 |
| D-109 | | 06/30/2017 email from Mann to Malinowski regarding field exam and attorney invoices, including planning a closing dinner. | PB-SWP-00250674 |
| D-110 | | Credit Memo | PB-SWP-00071386 |
| D-112 | | Viverant, LLC Financial Statements December 31, 2017 and 2016 | PB-SWP-00049822 |
| D-114 | | Heutmaker Business Advisors, LLC Financial Statements December 31, 2018 | PB-SWP-00052956 |
| D-115 | | Harvazinski & Montanye, LLP Field Exam of ValueWise Corp. (7/3/2019) | PB-SWP-00054079 |
| D-116 | | 09/04/2019 email from Mazzara to Amell regarding whether to engage law enforcement amid concerns tied to "Cover" and fabricated A/R issues | PB-SWP-00058055 |
| D-120 | | 4/20/2017 Wire Authorization Form ($690,000) | PB-SWP-00106225 |
| D-121 | | 4/20/2017 Wire Authorization Form ($639,777.87) | PB-SWP-00106232 |
| D-122 | | 9/12/2019 Pioneer letter re: receivables | PB-SWP-00238820 |
| D-125 | | ValueWise Corporation and Subsidiaries Consolidated Financial Statements December 31, 2016 and 2015 | PB-SWP-00045500 |
| D-126 | | 02/26/2019 email from Salsburg to Mann and Seeber about sending Cloud Payroll LLC account-opening paperwork | PB-SWP-00123009 |
| D-128 | | ValueWise Corporation and Subsidiaries Consolidated Financial Statements December 31, 2012 and 2011 | PB-SWP-00142428 |
| D-129 | | BSA AML Appendix A | PB-SWP-00061588 |
| D-133 | | 8/1/2019 Terms and Conditions of Your Account | PB-SWP-00145548 |
| D-134 | | 2020 Wolf Report | PB-SWP-00145891 |
| D-135 | | Pioneer's Risk Assessment Worksheet | PB-SWP-00146087 |
| D-136 | | 9/19/2019 email from Etman to Sarratori attaching updated receivables report for Valuewise | PB-SWP-00355877 |
| D-143 | | 10/15/2020 Victim Impact Statement | PB-SWP-00301440 |
| D-147 | | 4/28/2017 ValueWise d/b/a Optix statement for PB Account ending in 3662 | PB-SWP-00017240 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| D-148 | | 4/28/2017 Mann statement for PB Account ending in 1640 | PB-SWP-00016962 |
| D-153 | | Account statement for account 8603630 for September 2019 | PB-SWP-00036556 |
| D-154 | | Account statement for account 8603630 for August 2019 | PB-SWP-00036545 |
| D-155 | | Account statement for account 8604000 for September 2019 | PB-SWP-00036839 |
| D-156 | | Account statement for account 8604000 for August 2019 | PB-SWP-00036822 |
| D-157 | | Account statement for account 178001632 for September 2019 | PB-SWP-00032221 |
| D-158 | | Account statement for account 178001632 for August 2019 | PB-SWP-00032216 |
| D-170 | | December 2019 Account Statement for 2440 | PB-SWP-00032754 |
| D-173 | | July 2019 Account Statement for 2440 | PB-SWP-00033980 |
| D-175 | | June 2019 Account Statement for 2440 | PB-SWP-00033127 |
| D-176 | | May 2019 Account Statement for 2440 | PB-SWP-00032756 |
| D-178 | | November 2019 Account Statement for 2440 | PB-SWP-00032752 |
| D-179 | | October 2019 Account Statement for 2440 | PB-SWP-00032750 |
| D-181 | | September 2019 Account Statement for 2440 - cancelled checks only | PB-SWP-00034881 |
| D-182 | | Account statement for account 8605437 for September 2019 | PB-SWP-00036988 |
| D-183 | | Account statement for account 8605437 for August 2019 | PB-SWP-00036983 |
| D-187 | | Account statement for account 178002267 for September 2019 | PB-SWP-00032616 |
| D-188 | | Account statement for account 178002267 for August 2019 | PB-SWP-00032611 |
| D-195 | | Account statement for account 3305 dated 9/10/2019 (Mann’s personal account | PB-SWP-00029127 |
| D-196 | | Account statement for account 8504838 for September 2019 | PB-SWP-00036370 |
| D-197 | | Account statement for account 8504838 for August 2019 | PB-SWP-00036360 |
| D-199 | | Account statement for account 178002002 for August 2019 | PB-SWP-00032480 |
| D-203 | | Account statement for account 178000204 for August 2019 | PB-SWP-00029173 |
| D-204 | | Account statement for account 178001657 for September 2019 | PB-SWP-00032304 |
| D-205 | | Account statement for account 178001657 for August 2019 | PB-SWP-00032300 |
| D-209 | | Account statement for account 178002366 for August 2019 | PB-SWP-00032646 |
| D-216 | | 11/30/2018 SWP statement for PB Account ending in 3614 | PB-SWP-00028159 |
| D-217 | | 01/31/2018 Statement for Account 0212 | PB-SWP-00018046 |
| D-219 | | 12/19/2017 Commercial Loan Policy | PB-SWP-00037465 |
| D-220 | | 3/21/2017 Commercial Loan Review Policy | PB-SWP-00037488 |
| D-221 | | 3/20/2018 BSA/AML Policy | PB-SWP-00037142 |
| D-222 | | 12/19/2017 BSA/AML Policy | PB-SWP-00037087 |
| D-223 | | 11/19/2019 Bank Secrecy Act Program | PB-SWP-00037168 |
| D-224 | | 2018 BSA AML Policy Appendix A | PB-SWP-00037124 |
| D-225 | | 9/16/2014 BSA/AML Policy | PB-SWP-00036991 |
| D-226 | | 3/17/2015 BSA/AML Policy | PB-SWP-00037022 |
| D-227 | | 3/15/2016 BSA/AML Policy | PB-SWP-00037053 |
| D-228 | | 2018 BSA AML Policy Appendix B | PB-SWP-00037134 |
| D-229 | | Pioneer's RDC Procedures | PB-SWP-00037889 |
| D-230 | | Pioneer's Limit Change Request Form | PB-SWP-00037860 |
| D-231 | | Mann Declaration (9/1/2020) | PB-SWP-00038123 |
| D-233 | | 8/12/2019 Loan and Security Agreement | PB-SWP-00331964 |
| D-235 | | Credit Memo | PB-SWP-00334483 |
| D-236 | | Memorandum to File | PB-SWP-00334538 |
| D-237 | | 6/10/2016 Credit Memo | PB-SWP-00334514 |
| D-238 | | Credit Memo | PB-SWP-00334374 |
| D-239 | | Memorandum to File | PB-SWP-00334539 |
| D-240 | | Credit Memo | PB-SWP-00334353 |
| D-241 | | ValueWise Consolidated Financial Statements 12/31/2018 and 2017 | PB-SWP-00334220 |
| D-244 | | BOA statement for ValueWise Corporation's Account ending in 4559 for August 2019 | PB-SWP-00335323 |
| D-245 | | 6/1/2013 Terms & Conditions of Your Account | PB-SWP-00394156 |
| D-248 | | UIR Positional Report (08/30/2019) | PB-SWP-00402737 |
| D-249 | | Unposted Items Aging Report (9/3/2019) | PB-SWP-00403057 |
| D-250 | | Unposted Item Repair (“UIR”) Decision Report (9/3/2019) | PB-SWP-00403089 |
| D-251 | | UIR Decision Report (09/04/2019) | PB-SWP-00403390 |
| D-252 | | Unposted Item Report (8/30/2019) | PB-SWP-00403611 |
| D-253 | | Transaction Activity Log for Mann/ValueWise | PB-SWP-00408492 |
| D-254 | | ALLLINK Transaction Entry Report (8/30/2019) | PB-SWP-00408493 |
| D-255 | | Unposted Item Repair General Ledger Account Report from 08/30/2019 to 12/31/2019 | PB-SWP-00408925 |
| D-258 | | 2017 Wolf Report | PB-SWP-00411912 |
| D-259 | | 2018 Wolf & Co. Audit | PB-SWP-00411931 |
| D-260 | | 2019 Wolf Report | PB-SWP-00411948 |
| D-263 | | 8/30/2019 Bank Hold Report | PB-SWP-00428518 |
| D-264 | | 9/3/2019 Loan Decision Report | PB-SWP-00428519 |
| D-272 | | Final UIR Decision Report/On Demand, processing date 9/3/2019 | PB-SWP-00428521 |
| D-286 | | 3/16/2017 Stock Purchase Agreement between ValueWise and SPS Holdings | SWP-006043 |
| D-287 | | 3/16/2017 Funds Flow Memo with ValueWise not signed | SWP-006175_0001 |
| D-288 | | Stock Purchase Agreement Among Cloud Payroll LLC, SWP, and Alred dated April 17, 2017, with schedules | SWP-013165 |

| Exhibit Number | Date | Document | Bates Number |
|---|---|---|---|
| D-289 | | 4/17/2017 SWP-Cloud SPA | SWP-013195 |
| D-290 | | 4/21/2017 executed Stockholders Agreement | SWP-015292_0002 |
| D-291 | | 4/17/2017 Closing Documents List | SWP-039679 |
| D-292 | | Fowler Promissory Note executed by Mann and Alred | SWP-039691 |
| D-293 | | Executed Seller Promissory Note | SWP-039693 |
| D-294 | | Executed Pledge Agreement | SWP-039698 |
| D-295 | | 2018 SWP Payroll Register | SWP043832 |
| D-296 | | 2019 SWP Payroll Register | SWP043833 |
| D-297 | | 2/1/2017 email on sale price | c-mann-0000252059 |
| D-298 | | 4/6/2018 email with amortization schedule | c-mann-0000279199-200 |
| D-299 | | 4/21/2017 Employment Agreement Alred | c-mann-0000287478 |
| D-302 | | SWP Type 1 SOC 1 2018 | SWP-010703 |
| D-303 | | 09/09/2019 email from Reinke to multiple recipients regarding forwarding NatPay fraud letter (account freezes and suspected fraud) | SWP-013159 |
| D-304 | | 06/19/2019 email from Johnson to Alred regarding Southwestern “Faces Behind the Places” rebranding proof | SWP-013838 |
| D-305 | | 01/18/2019 email from Alred to Reinke regarding Michigan UIA login credentials and client complaint about fraudulent POA. | SWP-014653 |
| D-309 | | 05/11/2017 email from Alred to Reinke regarding SSA16 initiative | SWP-018315 |
| D-311 | | 1/31/2020 Email from Debbi Williams, SWP to AllEmpGroup, SWP on Gorospe Law Group leaving SWP effective immediately on 1/29/2020 | SWP-018437 |
| D-312 | | 1/20/2020 Email from Daubert to Alred regarding Client Closure List | SWP-018438 |
| D-313 | | 07/05/2017 email from Schilling to Reinke regarding availability for 7/13 leadership meeting and tech roadmap agenda. | SWP-018146 |
| D-315 | | 2018 SWP Tax Return | SWP-039751 |
| D-316 | | 02/17/2009 ODFI/Third-Party Sender Agreement between F&M Bank & Trust Company and SWP | SWP-039823 |
| D-317 | | 4/3/2015 SWP Service(s) Agreement with D-T Enterprises, Inc. | SWP-040402 |
| D-319 | | 5/27/2015 SWP Service(s) Agreement with Diana Hoover, Hometown Reality, Inc. | SWP-040976 |
| D-320 | | 12/18/2019 email chain between Riggin, Alred, Jayne, and Wright "RE: Escrow Accounts" | SWP-041390 |
| D-321 | | 01/12/2021 email from Jayne to Zickefoose forwarding documentation on Pioneer Bank—CloudPayroll-originated debits and destination account identification | SWP-041493 |
| D-322 | | 01/13/2020 email from Alred to James Comen, Hearth Rhythm Institute | SWP-041521 |
| D-323 | | 1/8/2021 Email chain between Daubert, Ana Bland, and Alred on preparing list of employer-clients left SWP due to frozen funds for Jayne. | SWP-042892 |
| D-324 | | ODFI/Third-Party Sender Agreement between SWP and the F&M Bank & Trust Company (2/17/2009) | SWP044262 |
| D-326 | | 1/2/2018 Pioneer Bank Risk Rating Change Sheet | PB-SWP-00293655 |
| D-329 | | 4/10/2017 Email chain from Alred to Mann and Reinke | c-mann-0000255960 |
| D-331 | | 7/19/2016 Commercial Loan Policy | PB-SWP-00037414 |
| D-332 | | 10/16/2018 Commercial Loan Policy | PB-SWP-00037516 |
| D-334 | | Setoff GL Account 9/4/2019 | PB-SWP-00241113 |
| D-342 | | 7/10/2019 email from Miller to Guidarelli attaching Wire Transfer Agreements and ACH Agreements for the Mann Accounts | PB-SWP-00119468-PB-SWP-00119521 |
| D-346 | | 5/31/2019 Account Statement for Account 2440 for May 2019 | PB-SWP-00032756 |
| D-348 | | 7/31/2019 Account Statement for Account 2440 for July 2019 | PB-SWP-00033980 |
| D-349 | | 10/31/2019 Account Statement for Account 2440 for October 2019 | PB-SWP-00032750 |
| D-350 | | 11/29/2019 Account Statement for Account 2440 for November 2019 | PB-SWP-00032752 |
| D-351 | | 12/31/2019 Account Statement for Account 2440 for December 2019 | PB-SWP-00032754 |
| D-352 | | 3/18/2014 Commercial Loan Policy | PB-SWP-00037309 |
| D-353 | | 5/14/2015 Commercial Loan Policy | PB-SWP-00033761 |
| D-354 | | 8/9/2016 Burke Associates Closed Loan Review | PB-SWP-00321631 |
| D-355 | | 7/21/2017 Burke Associates Closed Loan Review | PB-SWP-00321702 |
| D-356 | | 11/21/2018 CEIS Annual Loan Review | PB-SWP-00058972 |
| D-357 | | 3/18/2014 Commercial Loan Review Policy | PB-SWP-00037334 |
| D-358 | | 3/17/2015 Commercial Loan Review Policy | PB-SWP-00037386 |
| D-359 | | 3/15/2016 Commercial Loan Review Policy | PB-SWP-00037437 |
| D-360 | | 10/16/2018 Commercial Loan Review Policy | PB-SWP-00037541 |
| D-361 | | 6/8/2017 Preloan Survey Field Examination | PB-SWP-00334586 |
| D-365 | | SWP Wire Transfer Agreement | PB-SWP-00306745 |
| D-366 | | 5/8/2017 email chain between Baer and Alred regarding SSAE 16 certification | SWP-018327 |
| D-372 | | 10/7/2019 Hallberg, Nacha letter to Catello | PB-SWP-00385510 |
| D-373 | | 10/25/2017 Alred Email re Tax Email | SWP-017679 |
| D-374 | | 12/27/2017 Amell email re: NSF | PB-SWP-00069222 |

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on all parti es here/known counsel of record via the CM/ECF system on this 9th day of September, 2026.

*/s/ Robert J. Alessi*
Robert J. Alessi (NDNY Bar Roll No. 101019)